# EXHIBIT A

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

*In re Signet Jewelers Limited Securities Litigation*

Case No. 1:16-CV-06728-CM

# Expert Report of Michael L. Hartzmark, Ph.D.

# March 15, 2019

# Table of Contents

I.      Scope of Engagement ...................................................................1

II.     Qualifications .............................................................................2

III.    Summary of Opinions ...................................................................4

IV.     Basis for Opinions on Efficiency of the Market for the Signet Common Stock ...........................................................................................5

    A.    Efficient Market Defined ....................................................5

        1.   Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market .............................6

        2.   Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market ..............................9

        3.   Flexibility When Evaluating Operational and Price-Related Factors ........................................................9

V.      Analysis of Operational Factors of Signet Common Stock ...................11

    A.    Background...............................................................11

    B.    Analysis of the Operational Factors ................................14

        1.   Cammer Factor I – Average Weekly Turnover....................14

        2.   Cammer Factor II – Analyst Coverage .................................16

        3.   Cammer Factor III – Market Makers and Arbitrageurs ........19

        4.   Cammer Factor IV – SEC Form S-3 Eligibility....................23

    C.    Other Operational Factors to Weigh When Examining Market Efficiency................................................................24

        1.   Krogman Factor – Market Capitalization .............................25

        2.   Krogman Factor – The Size of the Float of Signet Common Stock................................................................26

        3.   Krogman Factor – Bid-Ask Spread......................................27

VI.     The Price-Related Factors Describing Market Efficiency of Signet Common Stock ...........................................................................28

    A.    Background...............................................................28

    B.    Price Reaction Throughout the Class Period to Unexpected New Information ........................................................29

        1.   Event Study Methodology Used to Test for Cause and Effect ............29

        2.   Cause and Effect Analysis Examining Days with Earnings News versus Days without Earnings-News – Background..................31

3.    Cause and Effect Analysis Examining Days with Earnings News versus All Other Days ................................................. 34

4.    Cause and Effect Analysis Examining Autocorrelation Throughout the Class Period ............................................. 36

5.    Analysis Examining Corrective Disclosure Dates ................................. 38

C.    Conclusion Based on the Basket of Factors the Courts Evaluate ................... 39

VII.    Ability to Calculate Damages on a Class-Wide Basis for Signet Common Stock ............................................................................................... 40

A.    Calculating Damages for Violation of § 10(b) of the Exchange Act ............ 40

VIII.    Conclusion ......................................................................................... 41

## I.   SCOPE OF ENGAGEMENT

1.   I have been asked by Court-appointed Lead Counsel ("Counsel")[1] for the putative Class (the "Class") in the matter of *In re Signet Jewelers Limited Securities Litigation* to determine whether Signet Jewelers Limited ("Signet" or the "Company") common stock traded in an open, well-developed and efficient market (hereinafter referred to as an "efficient market")[2] from August 29, 2013 through March 13, 2018, inclusive (the "Class Period").[3]   I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members in connection with their claims under Section 10(b) of the Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

2.   I have reviewed the Complaint and assume the allegations are true for purposes of this report.   I have made no independent investigation of the issues of liability and loss causation in this case.   My report applies widely-accepted economic, financial and statistical analyses to determine whether the common stock at issue traded in an efficient market.

---

[1]   Bernstein Litowitz Berger & Grossmann LLP.

[2]   "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements." *Basic Inc. v. Levinson*, 485 U.S. 224, 241-242 (1988).

The premise of the fraud-on-the-market presumption is that "'the price of a security traded in an efficient market will reflect all publicly available information about a company,' so that 'a buyer of the security may be presumed to have relied on that information in purchasing the security.'" *In re Bridgepoint Educ. Inc. Sec. Litig.*, No. 12-cv-1737, 2015 WL 224631, at *6 (S.D. Cal. Jan. 15, 2015) (quoting *Amgen, Inc. v. Conn. Ret. Plans & Trust Funds,* 133 S.Ct. 1184, 1190 (2013)).

[3]   Fifth Amended Class Action Complaint for Violations of the Federal Securities Laws dated March 22, 2018 (the "Complaint") at p. 1.   I refer to the "Class Period+" to mean the Class Period plus March 14, 2018, which is the price impact day following the last day of the Class Period.

3.     My report is organized as follows:  In Section II, I present my qualifications as an expert.  In Section III, I summarize my opinions.  In Section IV, I describe the concept of market efficiency.  In Section V, I offer empirical support for the conclusion that Signet common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*").  In Section VI, I review the results of statistical tests examining the behavior of Signet's stock price on earnings announcement and other dates collectively over the Class Period (referred to as "price-related" factors).  These empirical analyses demonstrate that Signet common stock responded to new, Company-specific information, which also supports the conclusion that Signet stock traded in an efficient market.  In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis subject to a common methodology.  In Section VIII, I summarize my conclusions.

## II.   QUALIFICATIONS

4.     I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such as those addressed in this report.  I also am currently engaged as an independent contractor by the Offices of the Attorney General of the State of New York and the Attorney General of the State of New Jersey to assist in investigations of the mortgage-backed securities market.[4]

5.     I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial

---

[4]   "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005), p. 16 ("Handbook").

economics including those associated with securities class actions. I have spent much of my time as an economic consultant evaluating issues related to the certification of securities class actions. My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities. Recently my expert report in *In re Cobalt International Energy, Inc. Securities Litigation* was cited with approval by the United States District Court for the Southern District of Texas in its order certifying the class of holders of both common stock and corporate bonds.[5] I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and notes in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit. *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011). My expert report in *West Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.* was cited with approval and as support in the *DFC* court's order certifying the class.[6] I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[7]

6.    I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago. I have taught economics and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

---

[5]    *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 Civil Action H-14-3428 (S.D. Tex. June 15, 2017), at p. 14 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[6]    *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and Dr. Marcus just has noise").

[7]    Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012) ("Hartzmark and Seyhun (2012)"); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

7.     At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.     I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.     My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**. Hartzmark Economics Litigation Practice, LLC is being compensated at a rate of $640 per hour for my work in this matter.

## III.   SUMMARY OF OPINIONS

10.   Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** Throughout the Class Period, Signet common stock traded in an efficient market.  This opinion is based on an analysis of a *basket of factors*, including those set forth in *Cammer* and *Krogman*, which, consistent with the fundamental principles of economics and finance and academic research, indicate that Signet common stock traded in an open, well-developed and efficient market. Commonly-utilized and generally-accepted statistical tests examining the behavior of Signet common stock price movements on earnings announcement dates collectively over the Class Period, as well as other empirical analyses of price movements, demonstrate that Signet common stock rapidly responded to unanticipated and material Company-specific information.  Analysis of the other

- 4 -

factors set forth in *Cammer* and *Krogman* also demonstrate that Signet common stock traded in an efficient market throughout the Class Period.

**OPINION 2:** The calculation of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) is subject to a common methodology and may be computed on a class-wide basis.

11.    In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B**.  The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision.  My conclusions are based on information available to me as of the date of this report.  I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future.  I reserve the right to modify my conclusions based on additional information.

## IV.    BASIS FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR THE SIGNET COMMON STOCK

### A.    Efficient Market Defined

12.    A market is defined as being *informationally efficient* if prices of securities trading in that market reflect all material, publicly available information.[8]  Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, material, public information.  The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13.    The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that,

---

[8]    *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

with but a few exceptions, the efficient markets model stands up well,"[9] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[10]  In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[11]  Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible.  Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[12]

14.    *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988).  The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.  For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

1.    ***Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market***

15.    The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that (a) an efficient market is one in which anyone can buy and sell securities; (b) an efficient market is one that has a high level of trading activity, and for which trading information is readily available; and (c) an efficient market can be characterized as a liquid market that can absorb a reasonable amount of trading

---

[9]    Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[10]    *Id*. at 416.

[11]    Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[12]    *Id.  See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

volume at relatively low trading costs.[13]  As a result, the operational factors are used to examine whether there is sufficient liquidity, trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security is efficient in that it rapidly reflects new information.[14]

16.    The operational factors set forth in *Cammer* are:

(1)    average weekly turnover;[15]

(2)    analyst coverage;[16]

(3)    number of market makers or dealers of the common stock, along with arbitrageurs;[17] and

---

[13]   Economists often suggest that, "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  *Handbook*, p. 363.

[14]   "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value."  *Peil v. Speiser*, 806 F.2d 1154, 1161 (3d Cir. 1986).

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed."  *Basic*, 485 U.S. at 247.

[15]   "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."  *Cammer*, 711 F. Supp. at 1286.

[16]   "[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."  *Id.  See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[17]   "[I]t could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."  *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.  For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active

(4) the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[18]

17. The court in *Krogman* suggested three additional operational factors:

(1) the market capitalization of the stock;[19]

(2) the bid-ask price spread;[20] and

(3) the float of the stock (*i.e.*, the amount of outstanding stock not held by insiders of the corporation).[21]

---

trading . . . during the Class Period, [and] there were a substantial number of institutional investors." 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006).

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and **lower institutional ownership (number and percentage)** than efficient firms." Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted and emphasis added).

[18] "[I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 ("'This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.'") (quoting SEC Securities Act Release No. 6331, 46 FR 41,902 (1981)) (emphasis omitted).

[19] In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations." 202 F.R.D. at 478.

[20] *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[21] Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information. They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a). *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011). "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478.

2.    ***Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market***

18.    The price-related factors are used to examine whether the market price for the common stock rapidly reflects unanticipated material information about the Company's discounted future cash flows as would be expected in an efficient market.[22]

19.    To examine the market efficiency of Signet stock, I test whether:

(1)    there is a rapid price reaction to new information relevant to the valuation of the common stock;[23] and

(2)    there are certain statistical properties associated with common stock price movements, such as the lack of persistent and systematic autocorrelation.[24]

3.    ***Flexibility When Evaluating Operational and Price-Related Factors***

20.    Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as a basket of indicators of the efficiency of the security, but by no means is it necessary that each factor in that basket offer support.  Judicial analysis of market efficiency reflects this recognition.  For instance, the Second Circuit recently held that market efficiency may be

---

[22]  "An efficient market is one which rapidly reflects new information in price." *Cammer*, 711 F. Supp. at 1276 n.17 (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[23]  "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price." *Cammer*, 711 F. Supp. at 1287.

[24]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis 358 (2d ed. 1993).  In other words, autocorrelation is the measurement of the relationship between the security return at time *t* and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc*., 220 F.R.D. 491, 506-507 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

demonstrated where the operational factors support that conclusion, even if the price-related factor does not.[25]   In so holding, the Court noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[26]

21.    In any case, whether or not the court relies solely on the *Cammer* factors, it has been suggested that "…the presence or absence of any one *Cammer* factor is not

---

[25]   *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[26]   *Id*.  *See also Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 2015 U.S. Dist. LEXIS 110382, at *33 (S.D.N.Y. Aug. 20, 2015) ("The vast majority of courts have used the *Cammer* factors as an analytical tool rather than as a checklist.  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that it *would be helpful* to a plaintiff seeking to allege an efficient market.") (internal quotation marks and citations omitted); *id.* at *34 ("Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."); *id.* at *49 ("It is widely accepted that analysis of the *Cammer* and *Krogman* factors is a reliable and accepted methodology for establishing market efficiency.") (footnote omitted); *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 610 (C.D. Cal. 2009) ("Here, the *Cammer* factors (and some other factors generally approved by courts following *Cammer*) inform the parties' efficiency arguments."); *id* at 613 ("The five *Cammer* factors are nonexclusive; courts regularly consider other factors that are reasonable under the circumstances as well.  The factors are an analytic tool, not a checklist.") (internal quotation marks and citations omitted); *Mark Smilovits, et al. v. First Solar, Inc., et al.*, 295 F.R.D. 423, 427 (D. Ariz. 2013) ("The Ninth Circuit has not articulated the applicable standard of proof for the Rule 23 requirements, but at least four circuits have adopted a preponderance of the evidence standard. This standard appears to be the trend in federal courts, and merely requires that plaintiffs demonstrate that it is more likely than not that a particular requirement of Rule 23 has been satisfied.") (internal quotation marks and citations omitted); *id.* at 437 ("In weighing this evidence, the Court finds it significant that Plaintiffs have shown without dispute that three of the five *Cammer* factors are satisfied, that another is partially satisfied, and that the stock traded on the NASDAQ.  Defendants' evidence that the third *Cammer* factor is partially unsatisfied, and the stand-off on the fifth *Cammer* factor, simply do not outweigh Plaintiffs' evidence, even if the fifth factor is considered most important.  The Court therefore concludes that Plaintiffs have shown market efficiency by a preponderance of the evidence that the fraud on the market theory is warranted in this case, and that common issues will predominate in light of the fraud on the market theory of reliance.").

determinative of market efficiency."[27]   Accordingly, my empirical support includes all the *Cammer* and related *Krogman* factors.  As described below, in forming my opinion in this matter that Signet common stock traded in an efficient market throughout the Class Period, I have considered each of these operational and price-related factors, and in combination the quantitative and empirical evidence related to the *Cammer* and *Krogman* factors overwhelmingly supports the conclusion that Signet common stock traded in an open, well-developed and efficient market throughout the Class Period.

## V.    ANALYSIS OF OPERATIONAL FACTORS OF SIGNET COMMON STOCK

A. Background

22.   In its SEC Form 10-K for fiscal year ended February 1, 2014, Signet described itself as follows:

> Signet is the largest specialty retail jeweler by sales in the US and UK.  …
>
> Signet's US division operated 1,471 stores in all 50 states at February 1, 2014.  Its stores trade nationally in malls and off-mall locations as Kay Jewelers ("Kay"), and regionally under a number of well- established mall- based brands. Destination superstores trade nationwide as Jared The Galleria Of Jewelry ("Jared").  …
>
> Signet's UK division operated 493 stores at February 1, 2014, including 14 stores in the Republic of Ireland and three in the Channel Islands.  Its stores trade in major regional shopping malls and prime High Street' locations (main shopping thoroughfares with high pedestrian traffic) as "H.Samuel," "Ernest Jones," and "Leslie Davis."[28]
>
> Signet's results principally derive from one business segment the retailing of jewelry, watches and associated services. The business is managed as two geographical reportable segments: the US division (84% of sales and 93% of operating income)

---

[27]   *In re Montage Tech. Grp. Ltd. Sec. Litig.*, No. 14-CV-00722-SI, 2016 WL 1598666, at *8 (N.D. Cal. Apr. 21, 2016) (citing *Cammer*, 711 F. Supp. at 1286-1287).

[28]   Signet SEC Form 10-K filed March 27, 2014, p. 5.

and the UK division (16% of sales and 7% of operating income).[29]

23.   In May 2014, Signet acquired Zale Corporation and, according to its SEC Form 10-K for the fiscal year ended January 31, 2015:

> Prior to the Acquisition, the Company managed its business as two geographical reportable segments, being the United States of America (the "US") and the United Kingdom (the "UK") divisions. In connection with the [Zale] Acquisition, the Company no longer manages its business geographically, but by store brand grouping, a description of which follows:
>
> • The Sterling Jewelers division, formerly the US division, operated 1,504 stores in all 50 states at January 31, 2015.  Its stores operate nationally in malls and off- mall locations as Kay Jewelers ("Kay"), and regionally under a number of well-established mall- based brands.  Destination superstores operate nationwide as Jared The Galleria Of Jewelry ("Jared"). Signet acquired Ultra Stores, Inc. ("Ultra") on October 29, 2012 ("Ultra Acquisition").  The majority of the Ultra stores acquired were converted to the Kay brand during Fiscal 2014.
>
> • The Zale division consists of two reportable segments:
>
> Zale Jewelry, which operated 972 jewelry stores at January 31, 2015, is located primarily in shopping malls throughout the US, Canada and Puerto Rico.  Zale Jewelry includes national brands Zales Jewelers, Zales Outlet and Peoples Jewellers, along with regional brands Gordon's Jewelers and Mappins Jewellers. Piercing Pagoda, which operated 605 mall-based kiosks at January 31, 2015, is located primarily in shopping malls throughout the US and Puerto Rico.
>
> • The UK Jewelry division, formerly the UK division, operated 498 stores at January 31, 2015.  Its stores operate in major regional shopping malls and prime 'High Street' locations (main shopping thoroughfares with high pedestrian traffic) as "H.Samuel," "Ernest Jones" and "Leslie Davis."[30]

---

[29]   Signet SEC Form 10-K filed March 27, 2014, p. 7.

[30]   Signet SEC Form 10-K filed March 26, 2015, p. 4.

24.    A similar description (with updated store counts and brands) is found in Signet's Form 10-Ks filed for the fiscal years ending January 30, 2016 and January 28, 2017.[31]

25.    Throughout the Class Period, Signet common stock's principal trading market was the New York Stock Exchange ("NYSE") under the "SIG" trading symbol.[32]  Signet also maintained a "standard listing" of its common shares on the London Stock Exchange ("LSE") until March 15, 2016:

> On February 16, 2016, the Company filed a voluntary application with the United Kingdom's Financial Conduct Authority to delist its common shares from the London Stock Exchange ("LSE"). Signet took this action as a result of less than 1% of the Company's annual trading volume being executed on the LSE. As a result, the benefit of LSE listing was outweighed by the monetary expense, regulatory burdens and time spent on LSE-driven activity.  Common shares of the Company continued to trade on the LSE until close of business on March 15, 2016.[33]

26.    Signet was incorporated in Bermuda in September 2008 and, "[e]ffective January 31, 2010, Signet became a foreign issuer subject to the rules and regulations of the [Exchange Act] applicable to domestic US issuers.  Prior to this date, Signet was a foreign private issuer and filed with the SEC its annual report on Form 20- F."[34]

27.    On August 29, 2013 (the first day of the Class Period), Signet had 80.5 million shares outstanding.[35]  Signet repurchased shares throughout the Class Period, including repurchasing 1.6 million in the fiscal year ending February 1, 2014, 0.3 million for the fiscal year ending January 31, 2015, 1.0 million for the fiscal year ending January 30, 2016,

---

[31]   Signet SEC Form 10-Ks filed March 24, 2016 (p. 4) and March 16, 2017 (p. 4).

[32]   Signet SEC Form 10-Ks filed March 27, 2014 (p. 40), March 26, 2015 (p. 32), March 24, 2016 (p. 35), and March 16, 2017, p. 36.

[33]   Signet SEC Form 10-K filed March 16, 2017, p. 36; Signet SEC Form 10-Ks filed March 27, 2014 (p. 40), March 26, 2015 (p. 32), and March 24, 2016 (p. 35).

[34]   Signet SEC Form 10-K filed March 27, 2014, p. 5.

[35]   Based on shares outstanding as of August 23, 2013 per Signet Form 10-Q filed August 29, 2013, cover.

11.2 million for the fiscal year ending January 28, 2017, and 8.1 million for the period April 30, 2017 through July 29, 2017.[36]  As of March 13, 2018 (the last day of the Class Period), Signet had 60.5 million shares outstanding.[37]

    B.   Analysis of the Operational Factors

    1.    ***Cammer Factor I – Average Weekly Turnover***

    28.    The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[38]  A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly-available public and private information will be rapidly incorporated in the security price through trading.[39]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[40]

---

[36]   Source: Signet SEC Forms 10-K and 10-Qs, sections on repurchases of equity securities.

[37]   Signet SEC Form 10-Q filed December 1, 2017, cover.

[38]   *Cammer*, 711 F. Supp. at 1286.

[39]   Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987) at 112, 109-126 (1987) surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See* also, Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

[40]   Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

29.    To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the shares outstanding for that week.[41]

30.    **Exhibit I** contains the results of this analysis and shows that for the Class Period a total of 1.528 billion shares traded hands with an average daily volume of 1.34 million shares.  The ratio of the average weekly volume to shares outstanding was 9.2% – more than ***4.5 times*** the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[42] — and the median was 7.0%.[43]  This analysis therefore easily "justif[ies] a strong presumption that the market for the security is an efficient one."[44]

31.    Not only is Signet's average weekly turnover more than 4.5 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average weekly turnover measures here are greater than the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[45]  The relatively high average weekly turnover of Signet common stock provides substantial evidence supporting the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

---

[41]    The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The source for shares outstanding is Signet SEC filings.

[42]    *Cammer*, 711 F. Supp. at 1286.

[43]    These figures include the entire weeks of the start date and end date of the Class Period.  In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of the Class Period, which results in a similar median weekly turnover of 6.9% and a slightly lower average turnover of 8.9%.

[44]    *Cammer*, 711 F. Supp. at 1286.

[45]    *See, e.g.*, *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (S.D. Cal. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency); *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008) (finding that an average weekly trading volume of 4.3% of the company's outstanding shares was sufficient to establish market efficiency, noting that the volume exceeded the 1-2% standard).

- 15 -

2.     ***Cammer Factor II – Analyst Coverage***

32.     The second operational factor is the number of security analysts who followed and reported on Signet's common stock.  As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[46]  As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.  The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased trading or simply through revaluation of the securities by the market participants.[47]

33.     As **Exhibit II** shows, during the Class Period there were between 13 and 20 research analysts following the Company as recorded by Bloomberg, with an average of 16 research analysts during the Class Period.  Further, between 5 and 19 research analysts were part of the Thomson Reuters I/B/E/S consensus EPS estimate for the current fiscal year, with an average of 13.[48]  Based on the reports available on the S&P Capital IQ and Thomson Eikon databases, I identified the following entities among others, that issued in-depth research reports: Barclays; BofA Merrill Lynch; Brean Capital, LLC; Buckingham Research Group Inc.; C.L. King & Associates; Citigroup Inc.; Compass Point Research &

---

[46]   *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[47]   *See, e.g.*, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2002, pp. 315, 317. ("The role of the research analyst . . . is to provide information to the marketplace.  Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. . . . Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions."); Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993). ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information . . . . [T]his would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

[48]   Sources: Bloomberg and S&P Capital IQ.

Trading, LLC; Cowen and Company; Deutsche Bank; Gordon Haskett; JP Morgan; Morningstar, Inc.; Northcoast Research; RBC Capital Markets; Stephens Inc.; Sterne Agee & Leach; UBS; and Wells Fargo Securities, LLC.  Further, I have identified 25 technical analyst firms that covered Signet and reported results.[49]   Thus, there were at least 48 analysts reporting on Signet.  *See* **Exhibit III-A** for a listing of the analysts with the number of reports each year.  This exhibit shows that there were 191 reports published from August 29, 2013 until December 31, 2013; 276 reports published in 2014; 272 reports published in 2015, 327 reports published in 2016; 306 reports published in 2017; and 54 reports published January 1, 2018 through March 14, 2018.

34.    The substantial coverage of Signet's stock by analysts can also be observed in analysts' participation in conference calls held by Signet.  Many of these analysts participated in the regular earnings calls Signet hosted in conjunction with the release of its quarterly financial results, as well as operational updates.  In addition, Signet as well as many of these analysts hosted investor conferences throughout the Class Period+.  Signet held 19 earnings calls, as well as other conference calls and meetings during the Class Period+.[50]  On the conference calls, analysts and other investors were able to ask questions about Signet, with an average of over eight analysts asking questions on each call.  *See* **Exhibit III-B** for a list of analysts who asked questions on Signet conference calls.[51]  There were also 13 investor conferences hosted by analysts and three ICR Exchange Conferences[52] during the Class Period at which Signet participated.  *See* **Exhibit III-C** for a list of analysts hosting investor conferences at which Signet participated.

---

[49]   Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[50]   Signet held 2 operational update calls (a call related to the acquisition of Zale on 2/19/2014 and a business update call on 6/11/2015), an investor day on 10/8/2013, an investor conference on 6/24/2015, and an analyst meeting on 4/19/2016.  Source: Bloomberg EVTS.

[51]   **Exhibit III-B** incudes 17 calls (16 earnings calls and one investor call) for which a transcript was available.  Transcripts for earnings calls on 8/29/2013, 11/26/2013, and 3/27/2014 are not available on Bloomberg.  For other conferences hosted by Signet, only the transcript for the 6/24/2015 investor conference is available on Bloomberg.

[52]   According to ICR, "One of the premier investment conferences in the world, ICR's annual event is a unique platform that brings together public and private company management teams, institutional investors, sell-side research analysts, investment bankers, private equity professionals and select members of the media. It's a forum for exchanging insights into current

35.     The number of analysts following Signet compares favorably to the number following other defendant companies at issue in other matters, in which the courts concluded that the common stock traded in efficient markets.[53]   In addition, I have examined the number of research analysts following all the common stocks on the NYSE and NASDAQ at the end of each year from December 31, 2013 through December 29, 2017.   For these approximately 3,200 companies the average and median number of research analysts covering the companies was 10 and 7, respectively, as compared to 17 for Signet.[54]   Overall, during the Class Period, Signet's analyst coverage was in the 80th percentile of all NYSE and NASDAQ common stocks, on average.   This means that the number of analysts following Signet was <u>greater</u> than 80% of the common stocks on the NYSE and NASDAQ.[55]

36.     In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Signet throughout the 1,143-day Class Period+.   (*See* **Appendix C** for a chronology of information releases.)   I found over 6,000 articles (including over 1,300 articles from Bloomberg and over 5,400 from Factiva[56]) that

---

consumer and economic trends that translate into a business advantage for both emerging and established companies."   http://www.icrinc.com/conference/(last visited February 20, 2019).

[53]   *See, e.g.*, *Luis Aranaz and Jared Pereira et al., v. Catalyst Pharmaceutical Partners, Inc. et al.*, 302 F.R.D. 657, 669 (S.D. Fla. 2014) (finding at least four different securities analysts following Catalyst supported market efficiency); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150, 153-54 (S.D.N.Y. 2012) ("*Billhofer*") (finding that eight separate firms issuing reports about Flamel and four additional firms participating in investor conference and more than two dozen articles and press releases being published about Flamel was sufficient to favor a finding of market efficiency).

[54]   The statistics for Signet and other NYSE and NASDAQ common stocks in this analysis is the average of five observations at the end of each year from December 31, 2013 through December 29, 2017.

[55]   For this analysis, I compared Signet's analyst coverage to that of the common stocks on the NYSE or NASDAQ as of December 31, 2013 through December 29, 2017 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of "US" (the number of members range from 3,133 to 3,327.   The Bloomberg data obtained for each member was "Total Analyst Recommendations."

[56]   Factiva is a Dow Jones company.

discussed Signet.[57]  Other articles may still be available from additional sources (*e.g.*, by searching Google, Yahoo, *etc.*).

37.    Finally, as a public company, Signet was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (*e.g.*, 8-K).

38.    The continuous coverage of Signet by analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the Company in the form of press releases and SEC filings, provides evidence supporting the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

### 3.    *Cammer Factor III – Market Makers and Arbitrageurs*

39.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[58]  This factor, as suggested by the *Cammer* court, related to a stock that was traded in the 1980's over-the-counter market or on the early version of NASDAQ (which, at the time, was not a national exchange, but instead was a reporting network in which transactions in securities are reported to the National Association of Securities Dealers for

---

[57]    *See infra* note 94.

[58]    *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 (quoting Black's Law Dictionary (8th ed. 2004)) ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "stands ready to buy or sell at these publicly quoted prices."); *Id.* (quoting *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004)); *In Re Polymedica Securities Litigation*, 453 F. Supp. 2d 260, 267-268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

publication).[59]  The *Cammer* court understood that the market-making infrastructure of a stock market is indicative of its efficiency.[60]

40.   As explained below, consideration of this factor supports a finding of market efficiency for Signet stock because: (a) the stock was traded on the NYSE; (b) was actively traded by a large group of sophisticated investors;[61] and (c) there were opportunities for arbitrage.[62]

### a)   Trading on the New York Stock Exchange (NYSE)

41.   Signet was listed on the NYSE during the Class Period.  The NYSE assigns a Designated Market Maker (DMM) to each security traded on the NYSE.[63]  The NYSE uses these well-capitalized DMMs to facilitate fair and orderly trading.[64]  The structure of the NYSE, including the DMM system, in combination with the requirements for being

---

[59]   *Cammer*, 711 F. Supp. at 1270-1271 n.4.

[60]   *See also supra* note 23.

[61]   *Enron*, 529 F. Supp. 2d at 756.

[62]   *PolyMedica*, 453 F. Supp. 2d at 273.

[63]   According to the NYSE:

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM). DMMs have obligations to maintain fair and orderly markets for their assigned securities. They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability. This high touch approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.

> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions. A valuable resource for our listed company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

Designated Market Makers, https://www.nyse.com/market-model (last visited March 11, 2019).

[64]   According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies. Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability. It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  Market Model, https://www.nyse.com/market-model (last visited March 11, 2019).

listed,[65] leads to the presumption by economists and the courts that common stocks traded on the NYSE trade in an efficient market.[66]  As *Cammer* itself explained,

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[67]

42.    Therefore, the fact that Signet was listed on the NYSE provides evidence that Signet common stock traded in an efficient market throughout the Class Period.

### b)    Arbitrageurs and Institutional Holdings

43.    As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as

---

[65]  *See* 102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, http://wallstreet.cch.com/LCMTools/PlatformViewer.asp?selectednode=chp_1_2_2_1&manual=%2Flcm%2Fsections%2Flcm-sections%2F (last visited March 11, 2019).

[66]  "[N]o argument could be made that the [NYSE] is not an efficient market."  *Lapin v. Goldman Sachs & Co.,* 254 F.R.D. 168, 183 (S.D.N.Y.2008).

"In most cases, evidence that a stock trades at high volumes on a large national market, such as the NYSE or NASDAQ, and is followed by a large number of analysts will be sufficient to satisfy the *Basic* presumption on class certification."  *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, LEXIS 110382 at *33 (S.D.N.Y. 2015).

"While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 at *26. "[T]hat CSC has cited no case, and none has been found, holding that the NYSE is not an efficient market for shares of common stock traded, as here, in substantial volumes." *In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012).  The court emphasized this point further: "It is not surprising that no other federal courts have concluded that common shares traded on the NYSE are not traded in an efficient market." *Id.* at 120.

"[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency."  *Vinh Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) ("*Radient*") (internal quotations omitted).

[67]  *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, § 8.6 (1988)).

evidence of market efficiency.[68]   **Exhibit IV** lists 1,126 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Signet common stock during the Class Period.[69]   These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[70]  including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for Signet common stock either on their own behalf or on behalf of other beneficial owners. Further, the top 20 largest institutional holders of Signet common stock (in terms of relative size), as of either December 31, 2013, December 31, 2014, December 31, 2015, December 31, 2016, or December 31, 2017, held a large proportion of the public float (I also report the position relative to outstanding shares).  *See* **Exhibit V**.  This exhibit shows that the aggregate positions of these 52 institutions held between 63% and 87% of the public float (and between 62% and 86% of the outstanding shares) as of the listed dates.

44.   The active trading by a large number of sophisticated institutional investors and investment advisors, as well as the large proportion of the float they held, provides

---

[68]   *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[69]   For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources. For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F. . . .  An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager."  U.S. Securities and Exchange Commission, Division of Investment Management: Frequently Asked Questions About Form 13F, March 15, 2017, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited March 11, 2019).

[70]   *See, e.g., Enron*, 529 F. Supp. 2d at 756.

further evidence that Signet common stock traded in an efficient market throughout the Class Period.[71]

### c)      Arbitrage Opportunities and Short Interest

45.     Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short sale.[72] Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the stock. Thus, short selling assists in arbitrage activity when it is believed by investors that the stock is possibly mispriced and too high. Short selling activity can therefore impact market prices and efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

46.     The amount of short interest in Signet common stock during the Class Period ranged from 0.8 million shares to 16.1 million shares, with an average short interest of 5.7 million shares. As a percentage of shares outstanding, short interest ranged from 1.0% to 26.6% and, as a percentage of public float, short interest ranged from 1.0% to 26.7%. *See* **Exhibit VI**. This elastic supply and demand as shown by the relatively wide range of short interest suggests that arbitrageurs and traders with negative views on Signet were able to remain active. The fact that there was arbitrage and trading activity provides further evidence that Signet common stock traded in an efficient market throughout the Class Period.

### 4.     *Cammer Factor IV – SEC Form S-3 Eligibility*

47.     Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[73] To be eligible to register on Form S-3, an issuer must (a)

---

[71]   *See* note 17. Other courts have noted the level of institutional investors in assessing market efficiency. *See e.g., In re Alstom*, 253 F.R.D. at 280; *Ann Arbor*, 270 F.R.D. at 251; *Billhofer*, 281 F.R.D. at 153.

[72]   *In re Polymedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260, 273 (D. Mass. 2006).

[73]   "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1285, 1287.

be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[74]

48.    The significance of this particular factor is underscored by the SEC's explanation of the rationale for permitting certain companies to incorporate by reference the companies' other SEC filings in the Form S-3 (or S-4) registration statement: "'This form [S-3 or S-4] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.'"[75]  Implicit in the SEC's allowing firms to file "by reference" is that the information in the other sources and other SEC filings is widely disseminated, and that the security trades in an efficient market.

49.    At all times throughout the Class Period, Signet easily met the public float threshold.  Indeed, on average, Signet's public float was more than 97 times the required threshold.  In addition, during the Class Period, Signet filed SEC Forms S-3ASR on May 12, 2014 and November 7, 2016.[76]

50.    Thus, this *Cammer* Factor provides further evidence supporting the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

C.  Other Operational Factors to Weigh When Examining Market Efficiency

51.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts.  As with the operational *Cammer* factors, these additional operational factors support my conclusion that Signet common stock traded in an efficient market throughout the Class Period.

---

[74]  SEC Form S-3, "Registration Statement under the Securities Act of 1933," General Instructions, at 2-3 (updated November 2018).

[75]  *Cammer*, 711 F. Supp. at 1284 (quoting SEC Securities Act Release No. 6331, 46 Fed. Reg. 41,902 (Aug. 13, 1981)) (emphasis omitted).

[76]  Source: SEC EDGAR database.

1.    *Krogman Factor – Market Capitalization*

52.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[77]

53.    At the start of the Class Period, Signet's market capitalization was $5.4 billion, and peaked at $12.0 billion.[78]  Throughout the Class Period Signet's market capitalization averaged over $7.3 billion.  *See* **Exhibit VII**.

54.    Signet's market capitalization compares favorably to the market capitalization of defendant companies in other matters, where the courts concluded that the common stock traded in efficient markets.[79]

55.    In addition, on average over the Class Period, Signet's market capitalization as compared to other NYSE and NASDAQ listed common stocks placed it in the 84th percentile.  This means that Signet's market capitalization was <u>greater</u> than 84% of the common stocks on the NYSE and NASDAQ.[80]  On August 29, 2013, the start of the Class

---

[77]    *Krogman*, 202 F.R.D. at 478.

[78]    Based on the $67.00 closing price and approximately 80.529 million shares outstanding as of August 29, 2013, and the $150.94 closing price and approximately 79.592 million shares outstanding as of October 30, 2015.

[79]    Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Signet.  *See, e.g.*, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011), ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Radient*, 287 F.R.D. 563, 574 ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *In Re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656, 672 (N.D. Ga. 2009), ("market capitalization rates range from $246,386,421.36 to $432,150,737.31"); *Pennsylvania Ave. Funds v. Inyx Inc.*, No. 08 CIV. 6857 PKC, 2011 WL 2732544, at *9 (S.D.N.Y. July 5, 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.)

[80]    For this analysis, I compared Signet's market capitalization to that of the common stocks on the NYSE or NASDAQ at the end of each year from 2013 through 2017 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of

Period, Signet's market capitalization as compared to other NYSE and NASDAQ common stocks placed it in the 84th percentile.  This means that Signet's market capitalization was greater than 84% of the common stocks on the NYSE and NASDAQ.[81]  Further, for an additional comparison, on October 30, 2015, the peak of Signet's market capitalization, Signet's market capitalization as compared to other NYSE and NASDAQ common stocks placed it in the 90th percentile.  This means that Signet's market capitalization was greater than 90% of the common stocks on the NYSE and NASDAQ.[82]  Finally, on March 13, 2018, the end of the Class Period, Signet's market capitalization as compared to other NYSE and NASDAQ common stocks placed it in the 71st percentile.[83]  This means that Signet's market capitalization was greater than 71% of the common stocks on the NYSE and NASDAQ.

2. ***Krogman Factor – The Size of the Float of Signet Common Stock***

56.  Float or public float refers to the number of shares of Signet stock that are not held by insiders of the corporation.[84]  Consequently, a larger float relative to the total number of outstanding shares of Signet stock indicates there are a large proportion of Signet shares that are available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

---

"US" (the number of members range from 3,780 to 3,973).  The Bloomberg data obtained for each member was "Current Market Cap."

[81]  For this analysis, I compared Signet's market capitalization to that of the 3,756 common stocks on the NYSE or NASDAQ as of August 29, 2013 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of "US."  The Bloomberg data obtained for each member was "Current Market Cap."

[82]  For this analysis, I compared Signet's market capitalization to that of the 3,976 common stocks on the NYSE or NASDAQ as of October 30, 2015 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of "US."  The Bloomberg data obtained for each member was "Current Market Cap."

[83]  For this analysis, I compared Signet's market capitalization to that of the 3,811 common stocks on the NYSE or NASDAQ as of March 13, 2018 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of "US."  The Bloomberg data obtained for each member was "Current Market Cap."

[84]  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478.

57.   On average, insiders held 0.27 million or 0.4% of the average shares outstanding during the Class Period.[85]  The public float ranged from approximately 99.4% to 99.8% of Signet's shares.  The large proportion of Signet shares held by the public provides further evidence that Signet common stock traded in an efficient market throughout the Class Period.

### 3.   *Krogman Factor – Bid-Ask Spread*

58.   The size of the bid-ask spread (*i.e.*, ask quote minus bid quote) for a stock in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[86]

59.   Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Signet common stock. The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit VIII** contains the results of the bid-ask spread analysis for each day of the Class Period. The average daily percent spread for Signet common stock was 0.03%. The daily average dollar spread was three cents.

60.   These numbers compare favorably to the findings of the courts in other matters, where the courts concluded that the common stocks traded in efficient markets.[87] Further, they also compare favorably to academic research, which showed that in 2009 the bid-ask CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while

---

[85]   Insider holdings were obtained from Signet SEC Form DEF14As.

[86]   *Krogman*, 202 F.R.D. at 478.

[87]   *See Radient*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

for all NASDAQ stocks the average spread was 2.55%.[88]  By comparison, the average daily spread for Signet common stock was approximately **one fortieth** the size of the NYSE spreads and **one hundredth** the size of the NASDAQ spreads.

61.    In addition, I have examined the bid-ask spreads over five years from December 31, 2013 to December 29, 2017 for all the common stocks on the NYSE and NASDAQ.  The mean bid-ask spread for the five years for the approximately 3,850 companies was 0.68%, which was almost 35 times larger than Signet's bid-ask spread during the Class Period.  Overall, Signet's bid-ask spread was in the 10th percentile of all NYSE and NASDAQ common stocks, on average, over the Class Period, which means that Signet's bid-ask spread was *narrower* than 90% of the common stocks on the NYSE and NASDAQ.[89]

62.    The size of the bid-ask spread of Signet common stock is further evidence supporting the conclusion that it traded in an efficient market throughout the Class Period.

## VI.    THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF SIGNET COMMON STOCK

### A.    Background

63.    What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[90]  As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect

---

[88]    Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).  The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close. 2009 is the most recent year the authors examined.

[89]    For this analysis, I compared Signet's bid-ask spread to that of the common stocks on the NYSE or NASDAQ as of the end of each year during the Class Period from December 31, 2013 through December 29, 2017 that have a Bloomberg "Security Type" of "common stock" and "Primary Security Composite Exchange Code" of "US" (the number of members ranged from 3,754 to 3,972).  The Bloomberg data obtained for each member was daily closing "Bid Price" and "Ask Price."

[90]    *Cammer*, 711 F. Supp. at 1287.

relationship between company disclosures and resulting movements in stock price."[91]  As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[92]

64.    Below I present empirical evidence that Signet common stock exhibits the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency.  First, I compare the relationship between Signet common stock price movements on days when there are earnings announcements (referred to below as "news" days) to days when there are no company earnings announcements (referred to below as "no-news" days).  Next, I demonstrate that there is no systematic and persistent statistically significant autocorrelation of Signet abnormal returns.  This demonstrates that Signet's common stock price reacted quickly to all types of news.  Finally, although not necessary to support my conclusions as to the efficiency of the market for Signet common stock, I show that Signet's stock price reacted to the alleged corrective disclosures, in a manner consistent with the type of response I would expect in an efficient market.  Overall, the empirical results presented below support the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

B.  Price Reaction Throughout the Class Period to Unexpected New Information

1.  *Event Study Methodology Used to Test for Cause and Effect*

65.    To detect whether the price of Signet common stock rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study.  Event studies are widely used in academia, securities litigation matters and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years.  They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information.  In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of

---

[91]  *Cammer*, 711 F. Supp. at 1291.

[92]  *Krogman*, 202 F.R.D. at 477.

a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

66.     As is explained in detail in **Appendix D**, to determine whether the Signet stock price movement on any given date is statistically significant, I use generally-accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement.   I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

67.     Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the statistical significance of those abnormal returns and the unexpected news related to the subject company.   In **Appendix C**, I present the voluminous daily chronology including Signet common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news.   This chronology also demonstrates the depth of the media coverage of Signet.[93,94]   The abnormal returns and the measures of statistical significance are used in the analyses below.

---

[93]   During the Class Period, numerous news stories about Signet appeared in leading financial publications, including Associated Press Newswires, Barron's, Bloomberg First Word, Bloomberg News, Business Wire, Dow Jones Institutional News, Investor's Business Daily, Reuters News, Reuters Significant Developments, The New York Times, and The Wall Street Journal.   As discussed above, the broad dissemination of information about Signet though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that Signet common stock traded in an efficient market during the Class Period.   *See*, *e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[94]   For the Signet chronology, I compiled lists of SEC filings, analyst reports, and news articles from August 29, 2013 to March 14, 2018.   I compiled the list of all of Signet's SEC filings from the SEC website.   The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.   This is not necessarily a comprehensive list of all analyst reports potentially issued on Signet.   For news articles, I searched Bloomberg and Factiva.   For Bloomberg, I used the ticker symbol "SIG" and searched for Bloomberg News, Bloomberg First Word, and Marketwired sources with "medium" relevance.   For Factiva, I searched all sources for the company name of "Signet Jewelers, Ltd."   To eliminate duplicate stories for each of the news providers (Bloomberg and Factiva), a news story was

2.    *Cause and Effect Analysis Examining Days with Earnings News versus Days without Earnings-News – Background*

68.    In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[95]  In securities litigation, the event study for a single firm as described in detail in **Appendix D** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period the corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

69.    In an efficient market, academic research finds that there will be some large price movements with no news,[96] and conversely, that there will be news without large price movements.  For example, there will often be news without large price movements when a company announces earnings that are in line with expectations.  In other words, the news may be important to investors, but the mix of information is not significant enough

---

considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story from the same provider.

[95]    *Cammer*, 711 F. Supp. at 1287.

[96]    For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns. Of these days with significant returns, only 69 days had identifiable events or news. Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news. Notably, Prof. Fair did not conclude that the S&P 500 stocks traded in inefficient markets.  *See*, Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases. In this study the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements). After employing certain defined data filters, the final sample included 4,873 events. They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636 (2001) ("Pritiman and Singal").

to elicit a statistically significant stock price reaction.  Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment of information that maintains the mix of information in the market would generally not result in a significant stock price movement.

70.     Furthermore, there are *unobserved factors* that might lead to significant price movements without news.  These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity—for example, insider trading, trading in advance of an offering or portfolio rebalancing.  These factors all might drive a large price response without a publicly observed cause.

71.     Below I present empirical evidence that demonstrates that Signet common stock exhibits the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Signet common stock traded in an efficient market.  I compare the relationship between Signet common stock price movements on days when there are company earnings announcements (referred to below as "news" days) to days when there are no company earnings announcements (referred to below as "no-news" days).  Earnings disclosures typically (although not always) communicate valuation information.  Such valuation information may or may not be material or unanticipated.[97]  When selecting events for inclusion in an event study, it is that ***group*** of events as a ***whole*** that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days.  One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[98]  In a collective event study, statistical tests examine whether the incidence rate of statistically

---

[97]    There is a voluminous academic literature examining price responses to earnings releases.  The pioneering work was completed by William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).  *See also* Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 *J. of Business, Finance and Accounting* 429 (2002).

[98]    *See* ¶69.

significant returns is greater on high information flow days than the incidence rate on lesser or no-news days.

72.   I use earnings disclosure dates because a company's financial results and forecasts are among the most important considerations market participants utilize in valuing the company's stock.[99]   While not every earnings announcement communicates new, unexpected, and material valuation information, the academic and trade literature in finance notes that unanticipated material information is more frequently and more systematically disclosed on such announcement dates rather than on other dates.   Indeed, earnings and revenue announcement dates are a highly studied area of the academic research related to news and price movements.

73.   Accordingly, in order to objectively select "news dates" from the collection of Signet disclosures for use in my collective analysis, I examined dates on which Signet announced earnings, earnings guidance, and sales reports and compared Signet's common stock price movement on those dates to its movement on all other dates in the Class Period.[100]

---

[99]   As mentioned above, there are a confluence of different types of material, unanticipated information that a company discloses that can impact a stock price.  There is a large body of academic literature that studies these different types of non-earnings related information. In one of the earliest papers, the author states, "Other types of information available to investors may be important to their valuation of securities. For instance, the *Wall Street Journal* routinely reports company announcements of dividend increases, large product sales, earnings forecasts, acquisitions, construction projects, stock splits, labor strikes and quarterly earnings figures. Do these events affect the price, hence volatility, of companies' securities?" Dale Morse, *Wall Street Journal Announcements and the Securities Markets*, 38 Fin. Analysts Jnl. 69, 69 (1982).

*See also*, Pritamani and Singal, 644-645 and Table 4, in which the authors "divide the public announcement sample into several subsamples based on the type of news. . . . Seven distinct types of announcements are listed . . . ."  They examine the price impact of seven categories of news, including: actual earnings announcements by management; forecast of earnings by management; analyst recommendations; capital structure related information (including stock/debt issues); restructuring related information; general business information (including product related information, business contracts, and joint ventures); and miscellaneous information.

[100]   The use of such collective tests comparing price movements on news days to lesser or no-news days is widely used to assess market efficiency.  *See* Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, *The "Less Than" Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81 (2004).

3.   *Cause and Effect Analysis Examining Days with Earnings News versus All Other Days*

74.   To begin, I have taken all 1,143 dates within the Class Period+ and categorized each date based on: (i) the observed relationships between the statistical significance/insignificance of the abnormal returns; and (ii) whether or not the date is an earnings, preliminary earnings, or holiday season sales report date.  I calculate the number and percentage of days in each of these categories based on Signet news releases and the abnormal returns derived from the regression results in **Appendix E**.

75.   To minimize the possibility of including certain dates that might be considered to distort my results, I start with the 1,143 days in the Class Period+ and eliminate those dates where there are corrective disclosures (including the date that is both a corrective disclosure and an earnings date).  This leaves me with 1,132 dates for my analysis of news dates versus non-news dates.

76.   Of these 1,132 days, there are 19 days throughout the Class Period when there are earnings, preliminary earnings, or holiday season sales announcements.  I use this subset of dates as news dates where, as explained above, my objective criteria suggest that there *could have been*—although not necessarily that there *would have been*—announcements of unanticipated, material news.[101]  Therefore, out of the 1,132 examined days within the Class Period, approximately 1.7% (=19/1,132) of the days have such news releases.  In **Appendix E**, I have also identified 96 dates with statistically significant abnormal returns during the Class Period+ of which 85 are included in the 1,132 examined days.  Therefore, 7.5% (=85/1,132) of the days have statistically significant abnormal returns. The information is summarized in **Exhibit IX**, which shows that out of the 1,132 examined days in the Class Period+, there were 13 days with significant returns and news, and 72 days with significant returns and no news that meets my objective criteria.[102]  There

---

[101]   The 19 earnings, preliminary earnings, or holiday season sales news dates are: 8/29/2013; 11/26/2013; 1/9/2014; 3/27/2014; 5/22/2014; 8/28/2014; 11/25/2014; 1/8/2015; 3/26/2015; 5/28/2015; 8/27/2015; 1/7/2016; 2/29/2016; 3/24/2016; 11/22/2016; 1/11/2017; 3/9/2017; 8/24/2017; and 1/10/2018.

[102]   It is expected in an event study where there are limited disclosures that there will be dates with no disclosure and statistically significant abnormal return. As explained in Hartzmark and

are only 6 news days with non-significant returns, leaving 1,041 days with insignificant returns and no news.

77.   I first test whether there was a statistically significant *difference* between the observed proportions of statistically significant abnormal returns on news days as compared to no-news days.  Here, Signet's common stock price exhibited a statistically significant abnormal price reaction on **68%** of news days (13 of 19), compared to **just 6.5%** of no-news days (72 of 1,113).  Thus, I observe significant price movements on news days **10.6 times** more frequently than I observe significant movements on no-news days. The difference between these two rates is highly statistically significant with a p-value of less than 0.0001 using Fisher's Exact Test.[103]  Thus, with over 99.9% confidence, I can reject the hypothesis that Signet's stock price reacted no differently on news days (or those dates with expected greater information flow) than on all other days.

78.   Using generally-accepted statistical methods and assuming there is no link between news and statistically significant returns (*i.e.,* the relationship is randomly determined), I can also say that there is virtually zero chance of observing 13 days with abnormal returns when there is news.[104]

---

Seyhun (2012) at pp. 435-445, observing a significant abnormal return, but no news, is NOT evidence that the security trades in an inefficient market.  For example, based on the fundamental properties of statistical models it is expected there will be approximately 5% of the dates with the bright line statistical significance of 5%.  In this case the percentage is 7.5% or 85 dates.  However, Signet disclosed news on only 19 dates based on the objective criteria, so the maximum number of dates with news is 19 days.  Thus, because of the bright line statistical significance, the length of the Class Period+ and the fixed number of disclosures, by the construction of the empirical test, a minimum of 66 dates must have no disclosure and statistically significant abnormal returns.

[103]  Fisher's Exact Test is a statistical significance test used in the analysis of proportions such as the categories discussed above.

[104]  To test whether this hypothesis is a reasonable description of the actual world, I use a statistical method employing a generally-accepted approach called "bootstrap testing."   Using this method, I have created test statistics to determine whether the observed relationships between Signet significant returns and news are likely to have been generated in a random fashion.  If news is not linked to significant returns, then I would not expect there to be a statistically significant relationship that distinguishes those days when there is or is not news from those days when there are or are not significant returns.  *See* Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap 1 (CRC Press LLC, 2d ed. 1998) (1993) ("The bootstrap is a recently developed technique for making certain kinds of statistical inference.").

79.    Alternatively, I can use the statistical tests to ask and answer the question of what number and percentage of days I would have expected to find matching between news and a statistically significant abnormal return, if the two were *unrelated*.  Applying these tests, I find that, if the news and the statistically significant abnormal returns were unrelated, I would expect to observe *1.4 days out of the 1,132 days* when there is a significant abnormal return associated with an identifiable earnings, preliminary earnings, or holiday season sales announcement.  Thus, the 13 days I observe is over nine times the expected number of days if there were <u>no</u> cause-and-effect relationship between stock returns and news.

80.    These findings reject the hypothesis that, throughout the Class Period, Signet stock behaved no differently on news days than on all other days.  They allow me to conclude that Signet-specific information and large price movements of Signet stock during the Class Period were related and cannot be attributed to random volatility, or to market or sector factors.  This clearly provides substantial support for the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

### 4.    *Cause and Effect Analysis Examining Autocorrelation Throughout the Class Period*

81.    I have demonstrated above that Signet stock reacted to earnings news, as expected in an efficient market.  Next, I demonstrate that it not only reacted as expected to earnings news, but that Signet's common stock price reacted quickly to all types of news.  I demonstrate this by showing there is no persistent and systematic autocorrelation of Signet abnormal returns.

82.    For this analysis, I conducted a statistical test to determine whether the daily abnormal returns of Signet common stock exhibit persistent and systematic autocorrelation using returns and lagged returns.[105]  Autocorrelation is a statistical property of the series of

---

[105]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next."  Greene, *supra* note 24.  In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking

returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past). Some have argued that persistent and systematic statistically significant autocorrelation in the returns might indicate a violation of market efficiency in that it suggests that the security price does not react quickly, making available profit opportunities from naïve trading strategies that are sustained over time.

83. Because of the lengthy Class Period, for my statistical analysis of Signet abnormal stock returns for the 1,142 days of the Class Period I broke up the periods into yearlong periods— August 29, 2013 to August 28, 2014, etc. – except for the last period that included August 30, 2017 to March 13, 2018. For each year, I ran a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day. From this model, I derived five coefficients representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns, as well as the related *t*-statistic used to determine whether the autocorrelation was statistically significant. A *t*-statistic of 1.96 or above indicates a statistically significant relationship between yesterday's and today's abnormal returns.

84. In **Exhibit X**, I present the test results. For each period ended 2014, 2015, 2016 and 2018, I found that there was no statistically significant autocorrelation.[106] The period August 30, 2016 to August 29, 2017 does have statistically significant autocorrelation, as the coefficient is 0.16, with a t-statistic of 2.50. However, I found that this result is driven by two days during the period when there are large price movements. When I remove excess returns involving a single pair of dates – May 24, 2017 and May 25, 2017 (which I consider to be anomalous dates because there are two consecutive and distinct corrective disclosures), then the coefficient falls to 0.10 and the t-statistic is 1.65, which is no longer statistically significant. Therefore, these test results allow me to

---

at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

[106] The respective coefficients (and t-statistics) were 0.02 (0.34), -0.01 (-0.11), 0.09 (1.36), and 0.03 (0.32).

conclude that there is no persistent and systematic significant autocorrelation in the returns, which is consistent with the conclusion that Signet common stock reacts quickly to news and trades in an efficient market.

85.    In summary, the autocorrelation statistical test I performed shows there is no persistent and systematic statistically significant autocorrelation for Signet abnormal returns, which along with the news/no-news tests above offer strong support that Signet common stock traded in an efficient market throughout the Class Period.

### 5.    *Analysis Examining Corrective Disclosure Dates*

86.    Although not necessary to support my conclusions as to the efficiency of the market for Signet common stock, I have been asked by Counsel to analyze whether Signet's stock price reacted to the alleged corrective disclosures in a way that is consistent with the results of my test of news versus no-news days and as would be expected of a stock that trades in an efficient market.   In **Appendix C** and **Appendix E**, I present empirical information related to the calculation of all the abnormal returns throughout the Class Period, including those days when the Complaint alleges there were corrective disclosures: November 24, 2015; May 26, 2016; June 2, 2016; August 25, 2016; February 27, 2017; May 24, 2017; May 25, 2017; November 21, 2017; December 1, 2017; and March 14, 2018.[107]  The alleged stock-price effects from these disclosures are on November 24, 2015; May 26, 2016; June 2-3, 2016; August 25, 2016; February 28, 2017; May 24, 2017; May 25, 2017; November 21, 2017; December 4, 2017; and March 14, 2018.[108]

87.    All eleven of these days with potential impacts from the disclosures have rapid price responses.   All eleven days have negative abnormal returns that are highly statistically significant (ten days with p-values at or below 0.01, which denotes statistical significance with greater than 99% confidence and one day with p-value at or below 0.05, which denotes statistical significance with greater than 95% confidence).

---

[107]   Complaint ¶¶550 and 568.

[108]   Complaint ¶¶551, 553, 555, 557, 559, 560, 562, 563, 564 and 570.

88.   Overall, the price reactions for Signet common stock on the corrective disclosure dates are consistent with what an economist would expect when a security trades in an efficient market.

C.   Conclusion Based on the Basket of Factors the Courts Evaluate

89.   My empirical analyses in this section shows that the disclosure of Signet-specific news caused rapid and significant movements in the prices of Signet common stock.  These analyses strongly support the conclusion that the market for Signet common stock was efficient, as *Cammer* explains: "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[109] Moreover, using the empirical results for the evaluation of the seven operational factors in Section V, I have also presented strong support for my conclusion that Signet common stock traded in an efficient market throughout the Class Period.

90.   Not only have I presented extensive evidence that Signet common stock traded in an efficient market, I note that the empirical analyses herein go well beyond what the Supreme Court has required plaintiffs to demonstrate in *Halliburton II.*  There, the Court reaffirmed *Basic*:

> The Court in *Basic* acknowledged, however, the debate among economists about the efficiency of capital markets and refused to endorse "any particular theory of how quickly and completely publicly available information is reflected in market price."  The Court instead based the presumption of reliance on the fairly modest premise that "market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices."  Moreover, in making the presumption rebuttable, *Basic* recognized that market efficiency is a matter of degree and accordingly made it a matter of proof.[110]

---

[109]   *Cammer*, 711 F. Supp. at 1291.

[110]   *Halliburton Co, et al. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398 at 2403 (2014) (quoting *Basic*, 485 U.S. at 247, 248, nn. 24 & 28).

91.    In conclusion, when examining the basket of factors that courts generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, the evidence strongly supports the conclusion that Signet common stock traded in an efficient market throughout the Class Period.

## VII.   ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS FOR SIGNET COMMON STOCK

92.    As set forth in the Complaint, Plaintiff alleges that Defendants violated section 10(b) of the Exchange Act.  As explained below, damages for this claim can be calculated on a Class-wide basis using a common methodology.

A.   Calculating Damages for Violation of § 10(b) of the Exchange Act

93.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act is subject to a common and broadly accepted methodology, wherein damages are measured as the "out-of-pocket" loss suffered by Class Members.  The "out-of-pocket" loss is based on the daily level of artificial inflation in the prices for Signet common stock caused by Defendants' alleged misrepresentations and/or omissions. Artificial inflation is calculated as the difference between the actual prices paid for the Signet common stock and the true or "but-for" values of the securities absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed, the price *would have been* the true value).  There are a variety of commonly-utilized methods to estimate the true price on each date of the Class Period.  However, no matter which method might be chosen at the merits stage of this litigation, the methodology used to estimate the true price (and thus calculate artificial inflation) is common to all putative class members and will be applied on a class-wide basis.[111]

94.    This common damages methodology using the "out-of-pocket" loss often begins with the same type of event study I have used to evaluate the price-related factors.

---

[111] *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012), 24.11-24.14.

Using the results of an event study along with the disclosures of firm-specific information, the level of artificial inflation in the prices of the Signet common stock caused by the Defendants' alleged misstatements and omissions can be calculated based on the price reactions to disclosures revealing these alleged misstatements and omissions.   From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.  This methodology applies on a class-wide basis.  Finally, daily levels of inflation along with the actual trading activity of Class Members can be used to calculate individual damages in a mechanical fashion.[112]

95.    In summary, to calculate damages, I identify the level of price inflation in Signet common stock attributable to the specific misrepresentations and omissions ultimately established by Plaintiff.  This "but-for" price does not depend on, nor need to consider, an individual investor's risk tolerance or expected returns.  Rather it is common to all investors because it measures how the misrepresented information affected Signet's common stock price, which is of course the essence of fraud-on-the-market.

## VIII. CONCLUSION

96.    In this report, commonly-utilized and generally-accepted statistical tests examining the behavior of Signet common stock price movements on earnings announcement dates collectively over the Class Period, as well as other empirical analyses of certain price movements, demonstrate that Signet common stock rapidly responded to unanticipated and material Company-specific information.   The analyses of the other factors set forth in *Cammer* and *Krogman*, which, consistent with the principles of economics and finance and academic research indicate market efficiency, also support the conclusion that Signet stock traded in an efficient market throughout the Class Period.

97.    My opinion is based on an examination of all the factors that make up the basket of indicators that in combination demonstrate the degree to which the market for

---

[112]   In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

Signet common stock is efficient.  As discussed above, when evaluating the price-related and operational factors within this basket, it is by no means necessary that each factor in that basket offer support; even so it is clear that there is strong support for my opinion that the common stock traded in an efficient market throughout the Class Period. The empirical evidence includes:

(1)    The high average weekly turnover of Signet common stock;

(2)    The continuous coverage of Signet by analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the Company in the form of press releases, teleconference earnings calls and SEC filings;

(3)    The fact that Signet was listed on the NYSE;

(4)    The fact Signet met the criteria for eligibility to file SEC Form S-3;

(5)    The activity and number of institutional traders along with the large proportion of institutional holdings of Signet common stock;

(6)    The variable short interest of Signet common stock;

(7)    The market capitalization of Signet common stock;

(8)    The large float of Signet common stock;

(9)    The narrow bid-ask spread of Signet common stock;

(10)   The relationship between Signet common stock returns on days with news versus days with no news; and

(11)   The lack of persistent and systematic autocorrelation between past and current abnormal returns of Signet common stock.

98.    Finally, it is my opinion that the calculations of damages on a class-wide basis for Signet common stock are subject to common methodologies for violation of Section 10(b) of the Exchange Act.

I declare under penalty of perjury that the foregoing is true and correct.

***RESPECTFULLY SUBMITTED THIS FIFTEENTH DAY OF MARCH 2019***

Michael L. Hartzmark, Ph.D.

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.
4950 S. Chicago Beach Drive, Suite 6A
Chicago, IL 60615
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
> President (2013 - present)
> Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters

OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
> Independent Contractor (2013 - present)

OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
> Independent Contractor (2015 - present)

MDA FINANCIAL, INC.
> President (1981 - present)

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
> Member Arbitrator (2005 - present)

## EDUCATION

Ph.D.     Department of Economics, the University of Chicago, 1984
          (Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.      Department of Economics, the University of Chicago, 1982
B.A.      The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984). Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

A-1

**PROFESSIONAL EXPERIENCE**

CRA INTERNATIONAL, INC.
      <u>Independent Contractor</u> (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
      <u>Academic Affiliate</u> (2012 - 2013)
      <u>Principal/Director</u> (2008 - 2012)
      <u>Vice President</u> (2004 - 2007)
DARMA, LLC
      <u>President</u> (2005 - 2008)
PACIFIC BIOMETRICS, INC.
      <u>Interim Chief Financial Officer</u> (2004 - 2006)
CRAGAR INDUSTRIES, INC.
      <u>Chairman, CEO, President and Treasurer</u> (1993 - 2004)
MDA FINANCIAL, INC.
      <u>President</u> (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
      <u>Financial Consultant</u> (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
      <u>President</u> (1989 - 1992)
LEXECON INC.
      <u>Senior Economist</u> (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
      Graduate School of Business (now the Chicago Booth School of Business)
      <u>John M. Olin Visiting Scholar</u> (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
      Ross School of Business) and Department of Economics
      <u>Assistant Professor</u> (1984 - 1988)
      <u>Lecturer</u> (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
      Education, Washington, D.C.
      <u>Financial Economist</u> (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
      <u>Instructor for Economic Analysis</u> (1981)
      <u>Research Assistant</u> for A. C. Harberger (1982)
      <u>Research Assistant</u> for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
      <u>Research Assistant</u> (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013.
http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.


## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

**EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS**

New Jersey Carpenters Health Fund, et al v. Residential Capital, LLC.  U.S. District Court for the
Southern District of New York; Report (3/17/2014); Deposition (4/24/2014);
Declaration (6/18/2015).

New Jersey Carpenters Health Fund, et al v. DLJ Mortgage Capital, Inc., Credit Suisse Management,
et al.  U.S. District Court for the Southern District of New York; Report (6/13/2014);
Deposition (11/11/2014); First Declaration (6/29/2015); Second Declaration (7/29/2015);
POA Declaration (12/15/2017).

In Re MF Global Holdings Limited Securities Litigation.  U.S. District Court for the Southern District
of New York; Report (9/15/2014); Damages Report (8/21/2015);
Reply Report (9/21/2015); Deposition (11/23/2015).

In Re ITT Educational Services, Inc. Securities Litigation.  U.S. District Court for the Southern
District of New York; Report (3/27/2015); Deposition (5/29/2015).

Darren and Kim Kasparian v. Draper and Kramer, Inc. Wheaton Center LLC., Wiss, Janney, Elstner
Associates, Inc. and Thyssenkrupp Safeway, Inc. Circuit Court of Cook County;
Report (4/3/2015); Deposition (7/21/2015).

Louisiana Firefighters' Retirement System, et al. v. Northern Trust Investments, N.A., and Northern
Trust Company.  U.S. District Court for the Northern District of Illinois;
Report (6/8/2015); Deposition (7/14/2015); Rebuttal Report (12/7/2015).

New Jersey Carpenters Health Fund, et al v. Novastar Mortgage, Inc., et al.  U.S. District Court for
the Southern District of New York; Report (6/13/2015); Deposition (9/11/2015);
Rebuttal Report (12/2/2015).

In Re DFC Global Corp. Securities Litigation.  U.S. District Court for the Eastern District of
Pennsylvania; Report (10/2/2015); Deposition (12/14/2015).

David M. Loritz, et al. v. Exide Technologies, et al.  U.S. District Court for the Central District of
California; Report (10/5/2012); Deposition (10/26/2015); Response Report (11/9/2015);
Report (11/30/2015).

Public School Teachers' Pension and Retirement Fund of Chicago v. Gary S. Guthart, et al.
Superior Court of the State of California, In and For the County of San Mateo.
Deposition (4/6/2016).

In re Altisource Portfolio Solutions, S.A. Securities Litigation.  U.S. District Court for the Southern
District of Florida; Report (8/12/2016); Deposition (11/9/2016);
Damages Report (12/30/2016); Rebuttal Report (1/2/2017).

Barry R. Lloyd, et al. v. CVB Financial Corp., et al.  U.S. District Court for the Central District of
California; Report (9/9/2016); Declaration (1/23/2017).

Fixed Income Shares: Series M, et al. v. Citibank N.A.  U.S. District Court for the Southern District
of New York; Report (9/16/2016); Rebuttal Report (11/14/2016);
Damages Report (11/28/2016); Deposition (12/22/2016).

BlackRock Core Bond Portfolio, et al. v. U.S. Bank National Association.  U.S. District Court for the
Southern District of New York; Report (11/1/2016); Rebuttal Report (3/3/2017);
Amended Report (6/21/2017); Supplemental Report (8/18/2017).

In Re Cobalt International Energy, Inc. Securities Litigation. U.S. District Court for the Southern
District of Texas; Report (11/2/2016); Deposition (12/20/2016);
Rebuttal Report (5/26/2017); Declaration (1/9/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. HSBC Bank USA, National Association.
U.S. District Court for the Southern District of New York; Report (1/20/2017);
Amended Report (5/4/2017); Amended Rebuttal Report (6/2/20017);
Deposition (7/14/2017).

In Re CommVault Systems, Inc. Securities Litigation. U.S. District Court for the District of New
        Jersey; Report (5/12/2017).
In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of
        California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/2/2017);
        Deposition (11/7/2018).
Robert Burke and Rachel Burke v. R.O. Reichel & Sons Trucking & Excavating, Inc., et al.
        Circuit Court of Cook County; Report (9/15/2017).
BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A.
        U.S. District Court for the Southern District of New York; Report (10/30/2017);
        Deposition (11/16/2017); Rebuttal Report (1/26/2018).
Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief
        of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al.
        Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017);
        Opposition Report (5/14/2018); Reply Report (7/16/2018).
BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
        Deutsche Bank Trust Company Americas. Superior Court of California in and for the
        County of Orange; Report (1/17/2018); Deposition (3/13/2018);
        Rebuttal Report (4/30/2018).
BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
        Deutsche Bank Trust Company Americas.  U.S. District Court for the Southern District
        of New York; Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).
Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al., U.S. District
        Court for the Northern District of Illinois Eastern Division; Report (4/1/2008).
In Re TerraForm Global, Inc. Securities Litigation, U.S. District Court for the Southern District of
        New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).
In Re Illumina, Inc. Securities Litigation, U.S. District Court Southern District of California;
        Report (9/14/2018).
John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et
        al., Court of Chancery of the State of Delaware; Report (11/9/2018).
The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc.
        v. William Petty, et al., Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade
        County; Report (12/6/2018).
Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc.
        U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018).
In the Matter of the Trusts established under the Pooling and Servicing Agreements relating
        to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through
        Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al., U.S. District
        Court for the Southern District of New York; Report (1/18/2019);
        Rebuttal Report (2/8/2019); Deposition (3/12/19).
Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity
        Company, U.S. District Court District of Nebraska; Report (1/24/2019);
        Reply Report (2/14/2019); Deposition (3/4/2019).

**Appendix B**
**Materials Relied Upon**

**SIGNET JEWELERS LTD. NEWS AND DISCLOSURES**
News Articles, August 29, 2013 – March 14, 2018, searched through Bloomberg and Factiva.
Transcripts of teleconference earnings calls and analyst investor conferences (source: Bloomberg):
> Earnings calls: 5/22/2014; 8/28/2014; 11/25/2014; 3/26/2015; 5/28/2015; 8/27/2015; 11/24/2015; 3/25/2016;
> 5/26/2016; 8/25/2016; 11/22/2016; 3/9/2017; 5/25/2017; 8/24/2017; 11/21/2017; 3/14/2018.
> Analyst investor conferences: 6/24/2015.
Signet Jewelers Ltd. filings with the U.S. Securities and Exchange Commission (SEC).
List of analyst reports on Signet Jewelers Ltd. August 29, 2013 – March 14, 2018, available through S&P Capital IQ and
> Thomson Eikon Databases.


**COURT DOCUMENTS**
Fifth Amended Class Action Complaint for Violations of the Federal Securities Laws, In re Signet Jewelers Limited
> Securities Litigation, Case No. 1:16-CV-06728-JMF (S.D.N.Y. Mar. 22, 2018), Dkt. No. 111.
*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).
*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
*Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.*, 2015 U.S. Dist. LEXIS 110382 (S.D.N.Y. Aug. 20,
> 2015).
*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D. S. Car. 2010).
*Halliburton Co, et al. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398 (2014).
*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
*In re Bridgepoint Educ. Inc. Sec. Litig.*, No. 12-cv-1737, 2015 WL 224631 (S.D. Cal. Jan. 15, 2015).
*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 Civil Action H-14-3428 (S.D. Tex. June 15, 2017).
*In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012).
*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 610 (C.D. Cal. 2009)
*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).
*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).
*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. Mar. 5, 2015).
*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).
*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).
*In re Montage Tech. Grp. Ltd. Sec. Litig.*, No. 14-CV-00722-SI, 2016 WL 1598666 (N.D. Cal. Apr. 21, 2016).
*In Re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656 (N.D. Ga. 2009).
*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).
*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).
*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).
*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
*Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168, 183 (S.D.N.Y.2008).
*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
*Luis Aranaz and Jared Pareira et al. v. Catalyst Pharmaceutical Partners, Inc. et al.*, 302 F.R.D. 150 (S.D.N.Y. 2012).
*Mark Smilovits, et al. v. First Solar, Inc., et al.*, 295 F.R.D. 423, 427 (D. Ariz. 2013).
*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).
*Pennsylvania Ave. Funds v. Inyx Inc.*, No. 08 CIV. 6857 PKC, 2011 WL 2732544 (S.D.N.Y. July 5, 2011).
*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).
*Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
*W. Palm Beach Police Pension Fund v. DFC Global Corp.*, et al., 2016 WL 4138613 (E.D. Pa. Aug. 4, 2016).
*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).


**ACADEMIC PAPERS AND BOOKS**
Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting
> 429 (2002).
Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin.
> 129 (2007).
Carol Alexander, *Market Models: A Guide to Financial Data Analysis* (John Wiley & Sons 2001).

**Appendix B**
**Materials Relied Upon**

## ACADEMIC PAPERS AND BOOKS, CONT'D.

Paul Asquith and David W. Mullins, *Equity Issues and Offering Dilution*, 15 J. Fin. Econ. 61, 61-89 (1986).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).

Kee H.Chung & Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. of Fin. Markets 94 (2014).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012).

Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap 1 (CRC Press LLC, 2d ed. 1998) (1993).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002)

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005).

Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, *The "Less Than" Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81 (2004).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2002).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 Jnl. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).

Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

Dale Morse, *Wall Street Journal Announcements and the Securities Markets*, 38 Fin. Analysts Jnl. 69 (1982).

Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).

G. William Schwert, *Anomalies and Market Efficiency*, in *Handbook of the Economics of Finance* (G. Constantinides, et al., eds., 2003).

## DATA

Bloomberg stock price and volume data for Signet Jewelers Ltd. common stock, March 2013 – March 2018.

Quarterly institutional holdings in Signet Jewelers Ltd. common stock, June 30, 2013 – March 31, 2018, from S&P Capital IQ.

Miscellaneous Bloomberg stock return index data, March 2013 – March 2018: S&P 500 Total Return Index (SPTR Index), S&P 400 Specialty Retail Industry Index (S4SPRE Index), and S&P 400 Specialty Retail Industry Total Return Index (S4SPRET Index).

**Appendix B**
**Materials Relied Upon**

**DATA, CONT'D.**

Daily weights of Signet Jewelers Ltd. common stock in the S&P 400 Specialty Retail Industry Index, March 2013 – March 2018, from Bloomberg.

Bloomberg short interest in Signet Jewelers Ltd. common stock, August 2013 – March 2018.

Bloomberg bid and ask prices for Signet Jewelers Ltd. common stock, August 2013 – March 2018.

Bloomberg total analyst recommendations for Signet Jewelers Ltd. common stock, August 2013 – March 2018.

Number of analysts providing consensus I/B/E/S estimates for Signet Jewelers Ltd. common stock, August 2013 – March 2018, from S&P Capital IQ.

Date and time stamps for Signet Jewelers Ltd. earnings releases, preliminary earnings release and holiday season sales report, March 2013 – March 2018, from Bloomberg EVTS and news search.

List of common stocks on the NYSE or NASDAQ, market capitalization, bid price, ask price, total analyst recommendations, Primary Security Composite Exchange Code of members at the end of each year from December 31, 2013 to December 29, 2017 from Bloomberg.

List of common stocks on the NYSE or NASDAQ, market capitalization, Primary Security Composite Exchange Code of members on August 29, 2013, October 30, 2015, and March 13, 2018 from Bloomberg.


**MISCELLANEOUS**

Bloomberg Descriptions of the SPTR, S4SPRE, and S4SPRET Indices.

102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, http://wallstreet.cch.com/LCMTools/PlatformViewer.asp?selectednode=chp_1_2_2_1&manual=%2Flcm%2Fsection ns%2Flcm-sections%2F.

Designated Market Makers, https://www.nyse.com/market-model.

ICR Conference website, http://www.icrinc.com/conference.

Market Model, https://www.nyse.com/market-model.

Miscellaneous Bloomberg information regarding Signet Jewelers Ltd. common stock.

SEC Form S-3, "Registration Statement under the Securities Act of 1933," General Instructions (updated November 2018).

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, March 9, 2015, http://www.sec.gov/divisions/investment/13ffaq.htm.

Private Securities Litigation Reform Act of 1995.

Securities Exchange Act of 1934.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/28/2013 Wed | 1,611,147 | $69.83 | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 08/28/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 08/28/2013) |
| | | | | | | | | | | | **\*ZALE 4Q GROSS MARGIN 53.1% :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q LOSS PER SHARE 25C :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q REVENUE $417M :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q SAME-STORE SALES ROSE 5.6% :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q SG&A EXPENSES RISE 51.9% :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE RETURNS TO FY PROFITABILITY** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q COMP STORE SALES UP 5.6% :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q REV. $ 417.1M, EST. $409.5M :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:30 AM) |
| | | | | | | | | | | | **\*ZALE 4Q REV. $ 417.1M, EST. $409.5M** (Bloomberg First Word - Bloomberg, 08/28/2013 07:31 AM) |
| | | | | | | | | | | | **\*ZALE 4Q LOSS 25C-SHR, EST. LOSS 33C :ZLC US** (BLOOMBERG News - Bloomberg, 08/28/2013 07:31 AM) |
| | | | | | | | | | | | **Zale 4Q Loss 25c-Shr, Est. Loss 33c** (Bloomberg First Word - Bloomberg, 08/28/2013 07:33 AM) |
| | | | | | | | | | | | **\*TRADING RANGE: ZLC (NYSE): 10.0000-11.0000, Last: 8.9600** (BLOOMBERG News - Bloomberg, 08/28/2013 09:20 AM) |
| 8/29/2013 Thu | 2,621,674 | $67.00 | 0.00% | -4.05% | 0.21% | 0.61% | -4.66% | -5.24 | 0.00% ** | -$3.26 | **Barclays Analyst Report** (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Event Brief of Signet Group Fiscal 2014 Q2 Results Conference Call - Final** (CQ FD Disclosure - Factiva, 08/29/2013) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 08/29/2013) |
| | | | | | | | | | | | **Signet Group Fiscal 2014 Q2 Results Conference Call - Final** (CQ FD Disclosure - Factiva, 08/29/2013) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Group Fiscal 2014 Q2 Results Conference Call - Preliminary (CQ FD Disclosure - Factiva, 08/29/2013) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 10-Q (SEC - SEC Edgar, 08/29/2013) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/29/2013) |
| | | | | | | | | | | | Signet Jewelers Ltd Comments On Q3 2014 Same Store Sales Guidance; Issues Q3 2013 EPS Guidance Below Analysts' Estimates (Reuters Significant Developments - Factiva, 08/29/2013) |
| | | | | | | | | | | | Signet Jewelers reports slight profit decline, increase in sales (Akron Beacon Journal (MCT) - Factiva, 08/29/2013) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 08/29/2013) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q GROSS MARGIN 35.2% :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SALES $880.2M :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SALES UP 3.1% :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SAME-STORE SALES UP 3.6% :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS BOUGHT BACK 374,613 SHARES IN 2Q :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HAD $212.9M CASH, EQUIVALENTS AT END OF PERIOD (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: Signet Reports Second Quarter Financial Results (Dow Jones Newswires - Factiva, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Q2 Fiscal 2014 Results (Regulatory News Service - Factiva, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | Signet Reports Second Quarter Financial Results (Market Wire - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET 2Q F COMP SALES BOOST 3.6%, EPS $0.84 :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET 2Q EPS $0.84, EST. 83C :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET 2Q EPS $0.84, EST. 83C (Bloomberg First Word - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET 2Q KAY SAME STORE SALES UP 5.8% :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET SEES 3Q EPS $0.37 TO $0.43 :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:30 AM) |
| | | | | | | | | | | | *SIGNET SEES 3Q EPS $0.37 TO $0.43 (Bloomberg First Word - Bloomberg, 08/29/2013 06:31 AM) |
| | | | | | | | | | | | *SIGNET SEES 3Q EPS 37C TO 43C, EST. 48C :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:31 AM) |
| | | | | | | | | | | | *SIGNET SEES 3Q COMP SALES TO BOOST IN LOW-SINGLE-DIGIT :SIG US (BLOOMBERG News - Bloomberg, 08/29/2013 06:31 AM) |
| | | | | | | | | | | | Signet 3Q EPS View Trails Est.; 2Q EPS Tops Est. (Bloomberg First Word - Bloomberg, 08/29/2013 06:38 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | DJ Signet Jewelers Files 8K - Operations And Financial Condition >SIG (Dow Jones Newswires - Factiva, 08/29/2013 06:43 AM) |
| | | | | | | | | | | | DJ Signet Jewelers' 2nd-Quarter Net Slips 4.7% on Higher Costs (Dow Jones Newswires - Factiva, 08/29/2013 07:07 AM) |
| | | | | | | | | | | | Signet Jewelers' 2nd-Quarter Net Slips 4.7% on Higher Costs (Dow Jones News Service - Factiva, 08/29/2013 07:07 AM) |
| | | | | | | | | | | | Signet Jewelers' 2Q Net Slips 4.7% on Higher Costs (Dow Jones Top News & Commentary - Factiva, 08/29/2013 07:07 AM) |
| | | | | | | | | | | | Kay Jewelers lifts Signet sales, but British stores lag (Reuters News - Factiva, 08/29/2013 07:19 AM) |
| | | | | | | | | | | | UPDATE: Signet Posts Drop In Q2 Net Profit (Benzinga.com - Factiva, 08/29/2013 07:40 AM) |
| | | | | | | | | | | | *DJ Signet Jewelers (SIG) Ind: 66.00-69.00 Last 69.83 (Dow Jones Newswires - Factiva, 08/29/2013 09:26 AM) |
| | | | | | | | | | | | *TRADING RANGE: SIG (NYSE): 66.0000-69.0000, Last: 69.8300 (BLOOMBERG News - Bloomberg, 08/29/2013 09:26 AM) |
| | | | | | | | | | | | Signet Jewelers 3Q profit outlook disappoints; 2Q adj. profit tops Street but revenue misses (Associated Press Newswires - Factiva, 08/29/2013 10:00 AM) |
| | | | | | | | | | | | WEATHER BOOST (Press Association National Newswire - Factiva, 08/29/2013 10:18 AM) |
| | | | | | | | | | | | Signet Jewelers LimitedSignet Jewelers Ltd Form 10-Q (Regulatory News Service - Factiva, 08/29/2013 11:56 AM) |
| | | | | | | | | | | | Top 10 New York Stock Exchange-traded stocks posting largest percentage decreases (Associated Press Newswires - Factiva, 08/29/2013 01:28 PM) |
| | | | | | | | | | | | Urban Outfitters, Corinthian Colleges, Guess and Verizon are big market movers (Associated Press Newswires - Factiva, 08/29/2013 04:22 PM) |
| | | | | | | | | | | | Urban Outfitters, Corinthian Colleges, Guess and Verizon are big market movers (The Canadian Press - Factiva, 08/29/2013 04:30 PM) |
| | | | | | | | | | | | Top 10 New York Stock Exchange-traded stocks posting largest percentage decreases (Associated Press Newswires - Factiva, 08/29/2013 06:03 PM) |
| | | | | | | | | | | | Top 10 New York Stock Exchange-traded stocks posting largest percentage increases (Associated Press Newswires - Factiva, 08/29/2013 06:03 PM) |
| | | | | | | | | | | | The Business Matrix: Friday 30 August 2013 (Independent Online - Factiva, 08/29/2013 08:00 PM) |
| | | | | | | | | | | | H Samuels owner Signet loses its lustre in UK (thetimes.co.uk - Factiva, 08/29/2013 08:01 PM) |
| 8/30/2013 Fri | 968,973 | $66.40 | 0.00% | -0.90% | -0.31% | -0.68% | -0.21% | -0.24 | 80.96% | -$0.14 | Breakfast briefing: Retail news on John Lewis, Signet and Amazon (Retail Week - Factiva, 08/30/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | Jeweller loses its lustre in UK (The Times - Factiva, 08/30/2013) |
| | | | | | | | | | | | Jeweller loses its lustre in UK (The Times - Factiva, 08/30/2013) |
| | | | | | | | | | | | Jewellers fail to sparkle (i - Factiva, 08/30/2013) |
| | | | | | | | | | | | JEWELLERY SLIDE; COMPANIES TODAY (The Journal, Newcastle - Factiva, 08/30/2013) |
| | | | | | | | | | | | Miller Tabak & Co., LLC Analyst Report (Eikon - Manual Entry, 08/30/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Signet Jewelers posts USD67.4m net income in Q2 fiscal 2014** (M2 EquityBites - Factiva, 08/30/2013) |
| | | | | | | | | | | | **Signet's guidance disappoints** (Investor's Business Daily - Factiva, 08/30/2013) |
| | | | | | | | | | | | **SIGNET'S SALES RISE AMID PROFIT SLIP; TIMING OF MOTHER'S DAY, CONVERSION OF STORES AFFECT STERLING PARENT IN QUARTER** (Akron Beacon Journal - Factiva, 08/30/2013) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 08/30/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 08/30/2013 10:21 AM) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: below its lower Bollinger band** (Dow Jones Institutional News - Factiva, 08/30/2013 01:05 PM) |
| 8/31/2013 Sat | | | | | | | | | | | **Signet Jewelers sales rise 3.1 percent Colored diamonds, bridal propel buys** (The Plain Dealer - Factiva, 08/31/2013) |
| 9/1/2013 Sun | | | | | | | | | | | **For the Record** (Tulsa World - Factiva, 09/01/2013) |
| | | | | | | | | | | | **New look at the mall; Several Genesee Valley Center storefronts updated** (The Flint Journal - Factiva, 09/01/2013) |
| | | | | | | | | | | | **The Best: Votes counted; see who won ; Best: Wolfe's among winners** (Topeka Capital-Journal - Factiva, 09/01/2013) |
| 9/2/2013 Mon | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 09/02/2013) |
| 9/3/2013 Tue | 1,384,452 | $66.56 | 0.00% | 0.24% | 0.42% | 0.30% | -0.06% | -0.07 | 94.55% | -$0.04 | **Dubai Multi Commodities Centre: Gem and Jewellery Export Promotion Council of India, Signet Jewelers Recognise Responsible Sourcing Standards Adhered to by DMCC's Dubai Good Delivery Refineries** (Islamic Finance News - Factiva, 09/03/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/03/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/03/2013) |
| | | | | | | | | | | | **Gem and Jewellery Export Promotion Council of India, Signet Jewelers recognise responsible sourcing standards adhered to by DMCC's Dubai Good Delivery refineries** (Middle East Company News - Factiva, 09/03/2013) |
| | | | | | | | | | | | **GJEPC to support inclusion of gold imports into India from Dubai Good Delivery refineries** (Emirates News Agency (WAM) - Factiva, 09/03/2013) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (Signet) Recognise Responsible Sourcing Standards Adheredto by DMCC's Dubai Good Delivery (DGD) Refineries** (Islamic Finance News - Factiva, 09/03/2013) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: the RSI is oversold** (Dow Jones Institutional News - Factiva, 09/03/2013 03:18 AM) |
| | | | | | | | | | | | **Inditex, Kingfisher Are Winners in Consumer Recovery, Exane Says** (Bloomberg First Word - Bloomberg, 09/03/2013 06:10 AM) |
| 9/4/2013 Wed | 689,619 | $66.62 | 0.00% | 0.09% | 0.83% | 1.15% | -1.06% | -1.22 | 22.56% | -$0.71 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/04/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/04/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (Eikon - Manual Entry, 09/04/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/5/2013 Thu | 435,454 | $67.02 | 0.00% | 0.60% | 0.12% | 0.22% | 0.38% | 0.43 | 66.63% | $0.25 | Signet Jewelers Ltd Announces Regular Quarterly Cash Dividend (Reuters Significant Developments - Factiva, 09/04/2013) |
| | | | | | | | | | | | PRESS RELEASE: Signet Announces Regular Quarterly Cash Dividend (Dow Jones Newswires - Factiva, 09/04/2013 07:30 AM) |
| | | | | | | | | | | | Signet Announces Regular Quarterly Cash Dividend (Market Wire - Bloomberg, 09/04/2013 07:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Dividend Declaration (Regulatory News Service - Factiva, 09/04/2013 07:30 AM) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/05/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/05/2013) |
| | | | | | | | | | | | GlobalData Analyst Report (Capital IQ - Manual Entry, 09/05/2013) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 09/05/2013) |
| | | | | | | | | | | | SIGNET DECLARES DIVIDEND (Akron Beacon Journal - Factiva, 09/05/2013) |
| | | | | | | | | | | | Signet Posts Second Quarter Financial Results (Entertainment Close-Up - Factiva, 09/05/2013) |
| 9/6/2013 Fri | 421,339 | $66.98 | 0.00% | -0.06% | 0.02% | -0.13% | 0.07% | 0.07 | 94.04% | $0.04 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/06/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/06/2013) |
| | | | | | | | | | | | Is Zales Celebration Fire diamond the most brilliant in the world? The answer is sealed in an Ohio courthouse (Dallasnews.com - Factiva, 09/06/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/06/2013) |
| | | | | | | | | | | | Signet to Host New York Analyst Day (NoticiasFinancieras - Factiva, 09/06/2013) |
| | | | | | | | | | | | Sterling Jewelers and Zale Corp Announce Settlement (Reuters Significant Developments - Factiva, 09/06/2013) |
| | | | | | | | | | | | Signet Jewelers Limited Investor Relations Day (Regulatory News Service - Factiva, 09/06/2013 07:30 AM) |
| | | | | | | | | | | | Signet to Host New York Analyst Day (Market Wire - Bloomberg, 09/06/2013 07:30 AM) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: the downside prevails as long as 70 is resistance (Dow Jones Institutional News - Factiva, 09/06/2013 10:45 AM) |
| | | | | | | | | | | | *STERLING JEWELERS, ZALE REPORT SETTLEMENT (BLOOMBERG News - Bloomberg, 09/06/2013 03:27 PM) |
| | | | | | | | | | | | Sterling Jewelers and Zale Corporation Announce Settlement (Business Wire - Factiva, 09/06/2013 03:27 PM) |
| 9/7/2013 Sat | | | | | | | | | | | STERLING SETTLES ZALE LAWSUIT (Akron Beacon Journal - Factiva, 09/07/2013) |
| 9/8/2013 Sun | | | | | | | | | | | Changes under way at Valley View Mall (The Roanoke Times - Factiva, 09/08/2013) |
| | | | | | | | | | | | Berkshire Hathaway jewelry store plans to add second location with store at Gretna outlet mall (Associated Press Newswires - Factiva, 09/08/2013 07:19 PM) |
| 9/9/2013 Mon | 412,977 | $68.48 | 0.00% | 2.24% | 1.01% | 1.50% | 0.74% | 0.85 | 39.66% | $0.50 | Dubai Good Delivery (DGD) (Exchange News Direct - Factiva, 09/09/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/09/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/09/2013) |
| | | | | | | | | | | | GJEPC India and Signet Jewelers recognise Dubai Good Delivery sourcing standards (CPI Financial - Factiva, 09/09/2013) |
| | | | | | | | | | | | Signet Jewelers initiated with a Buy at Nomura (Theflyonthewall.com - Factiva, 09/09/2013) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 09/09/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2013 Tue | 658,301 | $69.70 | 0.00% | 1.78% | 0.74% | 1.08% | 0.70% | 0.80 | 42.42% | $0.48 | Sterling Jewelers and Zale Corporation arrive at settlement in lawsuit (M2 EquityBites - Factiva, 09/09/2013)<br><br>*SIGNET JEWELERS RATED NEW BUY AT NOMURA, PT $80 (Bloomberg First Word - Bloomberg, 09/09/2013 02:36 AM)<br><br>GJEPC India and Signet Jewelers recognise Dubai Good Delivery sourcing standards (Mist News - Factiva, 09/09/2013 06:47 AM)<br><br>*DJ Signet Jewelers Started at Buy by Nomura >SIG (Dow Jones Newswires - Factiva, 09/09/2013 08:17 AM)<br><br>Signet Jewelers Started at Buy by Nomura (Dow Jones Global Equities News - Factiva, 09/09/2013 08:17 AM)<br><br>UPDATE: Nomura Initiates Coverage on Signet Jewelers on Expected Sales Growth (Benzinga.com - Factiva, 09/09/2013 09:04 AM)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/10/2013)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/10/2013)<br><br>Signet Announces Regular Quarterly Cash Dividend (ENP Newswire - Factiva, 09/10/2013)<br><br>Signet Group at Goldman Sachs Global Retailing Conference - Final (CQ FD Disclosure - Factiva, 09/10/2013)<br><br>Signet Jewelers Ltd Updates On Q3 2014 Comparable Same Store Sales Guidance; Reaffirms Q3 2014 EPS Guidance–Conference Call (Reuters Significant Developments - Factiva, 09/10/2013)<br><br>Signet to Host New York Analyst Day (ENP Newswire - Factiva, 09/10/2013)<br><br>DJ CHART Signet Jewelers ST: the downside prevails as long as 4546 is resistance (Dow Jones Institutional News - Factiva, 09/10/2013 03:27 AM)<br><br>GJEPC India and Signet Jewelers recognize Dubai Good Delivery sourcing standards (Mist News - Factiva, 09/10/2013 03:58 AM)<br><br>Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 09/10/2013 04:23 AM) |
| 9/11/2013 Wed | 484,394 | $69.11 | 0.00% | -0.85% | 0.32% | 0.44% | -1.29% | -1.50 | 13.64% | -$0.90 | Signet Jewelers reports lower net income for Q2, provides outlook for Q3 (MarketLine (a Datamonitor Company), Company News - Factiva, 09/10/2013 06:56 AM)<br><br>Casio Sheen partners with The Only Way is Essex on ITV2 (ENP Newswire - Factiva, 09/11/2013)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/11/2013)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/11/2013)<br><br>JP Morgan Analyst Report (Eikon - Manual Entry, 09/11/2013)<br><br>Signet Jewelers Limited Exchange Rate for Dividend (Regulatory News Service - Factiva, 09/11/2013 10:05 AM) |
| 9/12/2013 Thu | 281,485 | $68.20 | 0.00% | -1.32% | -0.31% | -0.65% | -0.67% | -0.77 | 44.25% | -$0.46 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/12/2013)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/12/2013) |
| 9/13/2013 Fri | 493,411 | $68.62 | 0.00% | 0.62% | 0.27% | 0.40% | 0.21% | 0.24 | 80.76% | $0.14 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/13/2013)<br><br>EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/13/2013)<br><br>Jared the Galleria of Jewelry shopping for retail space in Hawaii (Pacific Business News Online - Factiva, 09/13/2013)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/13/2013)<br><br>Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Aug. 22, 2013) (Economics Week - Factiva, 09/13/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: short term rebound towards 74.9 (Dow Jones Institutional News - Factiva, 09/13/2013 01:00 PM) |
| 9/14/2013 Sat | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 09/14/2013) |
| 9/15/2013 Sun | | | | | | | | | | | Signet Reports Second Quarter Financial Results (Wireless News - Factiva, 09/15/2013) |
| 9/16/2013 Mon | 359,258 | $69.13 | 0.00% | 0.74% | 0.57% | 0.56% | 0.19% | 0.22 | 82.93% | $0.13 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/16/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/16/2013) |
| 9/17/2013 Tue | 558,830 | $69.21 | 0.00% | 0.12% | 0.42% | 0.87% | -0.76% | -0.87 | 38.47% | -$0.52 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/17/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/17/2013) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: short term rebound towards 4677 (Dow Jones Institutional News - Factiva, 09/17/2013 04:52 AM) |
| 9/18/2013 Wed | 784,529 | $70.43 | 0.00% | 1.76% | 1.22% | 1.45% | 0.31% | 0.36 | 71.98% | $0.22 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/18/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/18/2013) |
| | | | | | | | | | | | Shops at Nanuet to open in 3 weeks (The Journal News (White Plains, NY) - Factiva, 09/18/2013) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 09/18/2013) |
| 9/19/2013 Thu | 852,773 | $71.89 | 0.00% | 2.07% | -0.17% | -0.30% | 2.37% | 2.75 | 0.70% ** | $1.67 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/19/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/19/2013) |
| 9/20/2013 Fri | 892,268 | $71.33 | 0.00% | -0.78% | -0.72% | -1.04% | 0.26% | 0.30 | 76.37% | $0.19 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/20/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/20/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/20/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 29, 2013) (Economics Week - Factiva, 09/20/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Aug. 29, 2013) (Economics Week - Factiva, 09/20/2013) |
| | | | | | | | | | | | Technical Study: MGM Resorts Intl., Macy's Inc., Ascena Retail Group Inc., and Signet Jewelers Ltd (PR Newswire (U.S.) - Factiva, 09/20/2013 08:53 AM) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: the RSI is overbought (Dow Jones Institutional News - Factiva, 09/20/2013 10:39 AM) |
| 9/21/2013 Sat | | | | | | | | | | | |
| 9/22/2013 Sun | | | | | | | | | | | |
| 9/23/2013 Mon | 528,648 | $71.06 | 0.00% | -0.38% | -0.47% | -0.56% | 0.18% | 0.21 | 83.65% | $0.13 | Can Economy Lift 2013 Holiday Shopping, Retail Sales? (Investor's Business Daily - Factiva, 09/23/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/23/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/23/2013) |
| 9/24/2013 Tue | 854,143 | $70.75 | 0.00% | -0.44% | -0.25% | -0.06% | -0.38% | -0.43 | 66.68% | -$0.27 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/24/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 09/24/2013) |
| | | | | | | | | | | | Tulsa World, Okla., Style Scene column (Tulsa World (MCT) - Factiva, 09/24/2013) |
| | | | | | | | | | | | Woodland Hills Mall adds stores amid renovations (Tulsa World - Factiva, 09/24/2013) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: short term rebound (Dow Jones Institutional News - Factiva, 09/24/2013 03:18 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/25/2013 Wed | 341,041 | $70.64 | 0.00% | -0.16% | -0.27% | -0.02% | -0.13% | -0.15 | 87.81% | -$0.09 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/25/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/25/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (Capital IQ - Manual Entry, 09/25/2013) |
| | | | | | | | | | | | **Retailers line up for outlet mallÃ¢â‚¬â„¢s job fairs** (Omaha World-Herald - Factiva, 09/25/2013) |
| 9/26/2013 Thu | 413,452 | $70.69 | 0.00% | 0.07% | 0.37% | 0.62% | -0.55% | -0.66 | 51.04% | -$0.39 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/26/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/26/2013) |
| | | | | | | | | | | | **Woman indicted on charges of using fake license to buy jewelry** (Courier News - Factiva, 09/26/2013) |
| | | | | | | | | | | | **Woman indicted on charges of using fake license to buy jewelry** (Home News Tribune - Factiva, 09/26/2013) |
| 9/27/2013 Fri | 418,234 | $71.94 | 0.00% | 1.77% | -0.40% | -0.04% | 1.81% | 2.18 | 3.10% * | $1.28 | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **On The Fly: Analyst Initiation Summary** (Theflyonthewall.com - Factiva, 09/27/2013) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Sept. 9, 2013)** (Economics Week - Factiva, 09/27/2013) |
| | | | | | | | | | | | **Signet Jewelers initiated with a Buy at Brean Capital** (Theflyonthewall.com - Factiva, 09/27/2013) |
| | | | | | | | | | | | **\*SIGNET JEWELERS RATED NEW BUY AT BREAN CAPITAL, PT $85** (Bloomberg First Word - Bloomberg, 09/27/2013 05:05 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd Rated New 'Buy' at Brean Capital** (BLOOMBERG News - Bloomberg, 09/27/2013 08:13 AM) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: the upside prevails as long as 68 is support** (Dow Jones Institutional News - Factiva, 09/27/2013 01:22 PM) |
| | | | | | | | | | | | **Analyst starts coverage of Signet Jewelers with 'Buy' rating, says poised to gain market share** (Associated Press Newswires - Factiva, 09/27/2013 02:00 PM) |
| 9/28/2013 Sat 9/29/2013 Sun | | | | | | | | | | | **Recruitment day at Lakeside a success** (Thurrock Gazette - Factiva, 09/29/2013) |
| 9/30/2013 Mon | 446,730 | $71.65 | 0.00% | -0.40% | -0.60% | -0.49% | 0.09% | 0.10 | 91.71% | $0.06 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/30/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 09/30/2013) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Eikon - Manual Entry, 09/30/2013) |
| | | | | | | | | | | | **United Kingdom : SIGNET and ALROSA likely to ink diamond sourcing deal** (Mena Report - Factiva, 09/30/2013) |
| | | | | | | | | | | | **Stock Performance Update, Events, Appointments, Investor Conferences and Partnerships - Research Report on jcpenney, Macy's, Tiffany, Signet, and Saks** (PR Newswire (U.S.) - Factiva, 09/30/2013 08:02 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 09/30/2013 09:08 AM) |
| 10/1/2013 Tue | 808,842 | $72.04 | 0.00% | 0.54% | 0.81% | 1.17% | -0.63% | -0.75 | 45.51% | -$0.45 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/01/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | Outlet mallÃ¢‚¬â„¢s job openings may be more than thought (Omaha World-Herald - Factiva, 10/01/2013) |
| | | | | | | | | | | | Russian diamond miner close to deal with Signet (The Plain Dealer - Factiva, 10/01/2013) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | VACUUM SYSTEMS: From an unmet need to reality (Smart Business Cleveland - Factiva, 10/01/2013) |
| | | | | | | | | | | | VACUUM SYSTEMS: From an unmet need to reality (Smart Business Cleveland - Factiva, 10/01/2013) |
| | | | | | | | | | | | ALROSA gains momentum ahead of IPO on Moscow exchange (Prime Gold Mining News - Factiva, 10/01/2013 04:34 AM) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: short term rebound (Dow Jones Institutional News - Factiva, 10/01/2013 08:56 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS RATED NEW BUY AT TOPEKA CAPITAL, PT $83 (Bloomberg First Word - Bloomberg, 10/01/2013 04:21 PM) |
| 10/2/2013 Wed | 702,818 | $72.15 | 0.00% | 0.15% | -0.05% | -0.04% | 0.19% | 0.23 | 82.09% | $0.14 | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 10/02/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/02/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/02/2013) |
| | | | | | | | | | | | Signet Jewelers initiated with a Buy at Topeka (Theflyonthewall.com - Factiva, 10/02/2013) |
| | | | | | | | | | | | Signet Jewelers to host analyst dat (Theflyonthewall.com - Factiva, 10/02/2013) |
| | | | | | | | | | | | Signet's Star Rising As Lovers 'Buy It At Jared' (Investor's Business Daily - Factiva, 10/02/2013) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 10/02/2013) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/02/2013) |
| | | | | | | | | | | | FOCUS: ALROSA gains momentum ahead of IPO on Moscow exchange (Prime News - Factiva, 10/02/2013 03:30 AM) |
| | | | | | | | | | | | FOCUS: ALROSA gains momentum ahead of IPO on Moscow exchange (Prime News - Factiva, 10/02/2013 03:30 AM) |
| | | | | | | | | | | | Benzinga's Top Initiations (Benzinga.com - Factiva, 10/02/2013 08:01 AM) |
| | | | | | | | | | | | UPDATE: Topeka Capital Initiates Coverage on Signet Jewelers on Attractive Valuation, Significant Upside (Benzinga.com - Factiva, 10/02/2013 10:49 AM) |
| | | | | | | | | | | | Zale Files to Allow Golden Gate the Chance to Sell 25% Stake in Retailer (LBO Wire - Factiva, 10/02/2013 01:43 PM) |
| | | | | | | | | | | | *ZALE FILES PROSPECTUS FOR 11.06M SHRS :ZLC US (BLOOMBERG News - Bloomberg, 10/02/2013 04:25 PM) |
| | | | | | | | | | | | *ZALE FILES PROSPECTUS FOR 11.06M SHRS (Bloomberg First Word - Bloomberg, 10/02/2013 04:26 PM) |
| | | | | | | | | | | | *ZALE REGISTERS SHRS FOR HOLDER Z INVESTMENT :ZLC US (BLOOMBERG News - Bloomberg, 10/02/2013 04:26 PM) |
| | | | | | | | | | | | *ZALE REGISTERS SHRS ISSUABLE UPON EXERCISE OF WARRANTS :ZLC US (BLOOMBERG News - Bloomberg, 10/02/2013 04:26 PM) |
| | | | | | | | | | | | *ZALE REGISTERS CITES WARRANTS ISSUED IN '10 PRIVATE PLACEMENT (BLOOMBERG News - Bloomberg, 10/02/2013 04:27 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/3/2013 Thu | 440,833 | $71.64 | 0.00% | -0.71% | -0.90% | -1.12% | 0.41% | 0.50 | 62.01% | $0.30 | *ZALE CITES WARRANTS ISSUED IN PRIVATE PLACEMENT IN 2010 :ZLC US (BLOOMBERG News - Bloomberg, 10/02/2013 04:27 PM) |
| | | | | | | | | | | | Zale Files Prospectus for 11.06m Shrs (Bloomberg First Word - Bloomberg, 10/02/2013 04:30 PM) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/03/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/03/2013) |
| | | | | | | | | | | | in Brief; BUSINESS BRIEFCASE; Events (Times Herald - Factiva, 10/03/2013) |
| | | | | | | | | | | | MW Constellation climbs; Herbalife draws more buzz (MarketWatch - Factiva, 10/03/2013 08:36 AM) |
| 10/4/2013 Fri | 424,292 | $72.74 | 0.00% | 1.54% | 0.71% | 0.63% | 0.90% | 1.08 | 28.13% | $0.65 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | Miss MillyÃ¢â‚¬â„¢s had a Ã¢â‚¬ÅgoldenÃ¢â‚¬â„¢ first year (Worcester News - Factiva, 10/04/2013) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | DJ CHART Signet Jewelers ST: the upside prevails as long as 68.7 is support (Dow Jones Institutional News - Factiva, 10/04/2013 10:49 AM) |
| 10/5/2013 Sat | | | | | | | | | | | Atlanta: Atlanta (The Atlanta Journal - Constitution - Factiva, 10/05/2013) |
| 10/6/2013 Sun | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 10/06/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 10/06/2013) |
| 10/7/2013 Mon | 717,615 | $72.29 | 0.00% | -0.62% | -0.85% | -1.45% | 0.83% | 0.99 | 32.24% | $0.60 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/07/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/07/2013) |
| | | | | | | | | | | | On The Fly: Analyst Upgrade Summary (Theflyonthewall.com - Factiva, 10/07/2013) |
| | | | | | | | | | | | Signet Jewelers upgraded to Buy from Hold at Deutsche Bank (Theflyonthewall.com - Factiva, 10/07/2013) |
| | | | | | | | | | | | Signet Seen Outshining Rivals, Nearing More Payouts (Investor's Business Daily - Factiva, 10/07/2013) |
| | | | | | | | | | | | *DJ Signet Group Raised to Buy From Hold by Deutsche Bank (Dow Jones Newswires - Factiva, 10/07/2013 03:03 AM) |
| | | | | | | | | | | | Signet Group Raised to Buy From Hold by Deutsche Bank (Dow Jones Global Equities News - Factiva, 10/07/2013 03:03 AM) |
| | | | | | | | | | | | *SIGNET RAISED TO BUY VS HOLD AT DEUTSCHE BANK (Bloomberg First Word - Bloomberg, 10/07/2013 05:08 AM) |
| | | | | | | | | | | | Benzinga's Top Upgrades (Benzinga.com - Factiva, 10/07/2013 07:22 AM) |
| | | | | | | | | | | | *DJ Signet Group Raised to Buy From Hold by Deutsche Bank >SIG (Dow Jones Newswires - Factiva, 10/07/2013 08:58 AM) |
| | | | | | | | | | | | Signet Group Raised to Buy From Hold by Deutsche Bank (Dow Jones Global Equities News - Factiva, 10/07/2013 08:58 AM) |
| | | | | | | | | | | | UPDATE: Deutsche Bank Upgrades Signet Jewelers Ahead of Tuesday Investor Day (Benzinga.com - Factiva, 10/07/2013 12:28 PM) |
| | | | | | | | | | | | DJ Signet Aided By Falling Diamond Prices, U.S. Growth -- Market Talk (Dow Jones Newswires - Factiva, 10/07/2013 01:01 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **DJ Signet Aided By Falling Diamond Prices, U.S. Growth -- Market Talk** (Dow Jones Newswires - Factiva, 10/07/2013 01:01 PM) |
| | | | | | | | | | | | **Signet Aided By Falling Diamond Prices, U.S. Growth -- Market Talk** (Dow Jones News Service - Factiva, 10/07/2013 01:01 PM) |
| | | | | | | | | | | | **Signet Aided By Falling Diamond Prices, U.S. Growth -- Market Talk** (Dow Jones News Service - Factiva, 10/07/2013 01:01 PM) |
| 10/8/2013 Tue | 519,428 | $70.93 | 0.00% | -1.88% | -1.20% | -1.65% | -0.23% | -0.28 | 77.99% | -$0.17 | **Annual Bathroom Conference; Advance Media Information; Future News Item; Bathroom Manufacturers Association** (Precise Media Planner - Factiva, 10/08/2013) |
| | | | | | | | | | | | **Barclays Analyst Report** (Eikon - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **City Council amends Planning Commission code** (Sauk Valley Newspapers - Factiva, 10/08/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 10/08/2013) |
| | | | | | | | | | | | **Signet Investor Day and Store Tour - Final** (CQ FD Disclosure - Factiva, 10/08/2013) |
| | | | | | | | | | | | **Signet seen outshining rivals** (Investor's Business Daily - Factiva, 10/08/2013) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: short term technical rebound towards 4652 before a new drop** (Dow Jones Institutional News - Factiva, 10/08/2013 03:35 AM) |
| 10/9/2013 Wed | 775,657 | $69.58 | 0.00% | -1.90% | 0.07% | -0.06% | -1.85% | -2.21 | 2.92% * | -$1.31 | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Signet Jewelers Buy thesis reaffirmed, says Brean Capital** (Theflyonthewall.com - Factiva, 10/09/2013) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Stocking up** (The Pueblo Chieftain (MCT) - Factiva, 10/09/2013) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 10/09/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/09/2013 12:28 PM) |
| 10/10/2013 Thu | 641,267 | $70.88 | 0.00% | 1.87% | 2.20% | 2.59% | -0.72% | -0.85 | 39.89% | -$0.50 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/10/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/10/2013) |
| 10/11/2013 Fri | 1,095,905 | $72.82 | 0.00% | 2.74% | 0.63% | 0.57% | 2.17% | 2.54 | 1.26% * | $1.54 | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/11/2013) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: as long as 68.5 is support look for 75.4** (Dow Jones Institutional News - Factiva, 10/11/2013 11:00 AM) |
| 10/12/2013 Sat | | | | | | | | | | | **Then & Now** (Gloucestershire Echo - Factiva, 10/12/2013) |
| 10/13/2013 Sun | | | | | | | | | | | **Lake Square Mall to push leasing deals** (Daily Commercial - Factiva, 10/13/2013) |
| | | | | | | | | | | | **Of Interest: Oct. 13, 2013** (Press-Republican - Factiva, 10/13/2013) |
| 10/14/2013 Mon | 432,070 | $72.94 | 0.00% | 0.16% | 0.41% | 0.51% | -0.35% | -0.39 | 69.40% | -$0.25 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/14/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/14/2013) |
| | | | | | | | | | | | **PAST AWARD RECIPIENTS** (Crain's Cleveland Business - Factiva, 10/14/2013) |
| 10/15/2013 Tue | 669,766 | $72.63 | 0.00% | -0.43% | -0.71% | -1.01% | 0.59% | 0.67 | 50.49% | $0.43 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/15/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/15/2013) |
| | | | | | | | | | | | **Research and Markets Adds Report: Global Online Jewelry Market - Focus on the U.S., China and India: Trends & Opportunities 2013-2018** (Entertainment Close-Up - Factiva, 10/15/2013) |
| | | | | | | | | | | | **DJ CHART Signet Jewelers ST: the upside prevails as long as 4293 is support** (Dow Jones Institutional News - Factiva, 10/15/2013 03:17 AM) |
| 10/16/2013 Wed | 543,347 | $74.34 | 0.00% | 2.35% | 1.39% | 2.78% | -0.43% | -0.49 | 62.83% | -$0.31 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **Zale Rises to 5-Year High in Active Trading** (Bloomberg First Word - Bloomberg, 10/16/2013 11:05 AM) |
| 10/17/2013 Thu | 688,379 | $74.93 | 0.00% | 0.79% | 0.68% | 0.57% | 0.22% | 0.25 | 80.13% | $0.16 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | ***ZALE CORP. CUT TO NEUTRAL VS BUY AT NORTHCOAST (EARLIER)** (Bloomberg First Word - Bloomberg, 10/17/2013 10:20 AM) |
| 10/18/2013 Fri | 496,170 | $76.06 | 0.00% | 1.51% | 0.66% | 1.11% | 0.39% | 0.45 | 65.34% | $0.30 | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/18/2013) |
| | | | | | | | | | | | **EVA Dimensions Analyst Report** (Capital IQ - Manual Entry, 10/18/2013) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/18/2013) |
| | | | | | | | | | | | Before the Bell Scans: MGM Resorts Intl., Macy's Inc., Ascena Retail Group Inc., and Signet Jewelers Ltd (PR Newswire (U.S.) - Factiva, 10/18/2013 10:23 AM) |
| | | | | | | | | | | | CHART Signet Jewelers ST: above its upper Bollinger band (Dow Jones Institutional News - Factiva, 10/18/2013 01:26 PM) |
| 10/19/2013 Sat | | | | | | | | | | | |
| 10/20/2013 Sun | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 10/20/2013) |
| 10/21/2013 Mon | 839,734 | $76.56 | 0.00% | 0.66% | 0.01% | 0.09% | 0.57% | 0.65 | 51.52% | $0.43 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/21/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/21/2013) |
| 10/22/2013 Tue | 836,888 | $76.23 | 0.00% | -0.43% | 0.57% | 0.65% | -1.08% | -1.23 | 22.03% | -$0.83 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/22/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/22/2013) |
| | | | | | | | | | | | Grand Prairie police seek man who snatched bridal ring set from Kay Jewelers (Dallasnews.com - Factiva, 10/22/2013) |
| | | | | | | | | | | | Research and Markets Offers Report: Global Online Jewelry Market - Focus on the U.S., China and India: Trends & Opportunities 2013-2018 (Wireless News - Factiva, 10/22/2013) |
| | | | | | | | | | | | CHART Signet Jewelers ST: above its upper Bollinger band (Dow Jones Institutional News - Factiva, 10/22/2013 03:19 AM) |
| 10/23/2013 Wed | 666,784 | $75.78 | 0.00% | -0.59% | -0.47% | -0.35% | -0.24% | -0.28 | 78.20% | -$0.19 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/23/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/23/2013) |
| 10/24/2013 Thu | 905,507 | $75.70 | 0.00% | -0.11% | 0.33% | 1.13% | -1.24% | -1.41 | 16.14% | -$0.94 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/24/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/24/2013) |
| 10/25/2013 Fri | 336,322 | $75.71 | 0.00% | 0.01% | 0.44% | 0.55% | -0.53% | -0.61 | 54.55% | -$0.40 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 10/25/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/25/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/25/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/25/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 9, 2013) (Economics Week - Factiva, 10/25/2013) |
| | | | | | | | | | | | CHART Signet Jewelers ST: the upside prevails as long as 73.4 is support (Dow Jones Institutional News - Factiva, 10/25/2013 01:26 PM) |
| 10/26/2013 Sat | | | | | | | | | | | |
| 10/27/2013 Sun | | | | | | | | | | | |
| 10/28/2013 Mon | 437,516 | $75.61 | 0.00% | -0.13% | 0.13% | 0.06% | -0.20% | -0.22 | 82.28% | -$0.15 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/28/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/28/2013) |
| 10/29/2013 Tue | 617,270 | $75.49 | 0.00% | -0.16% | 0.56% | 0.73% | -0.89% | -1.02 | 31.17% | -$0.67 | AT&T, Toyota, Samsung Among Fusion Launch Advertisers (Hollywood Reporter - Factiva, 10/29/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/29/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/29/2013) |
| | | | | | | | | | | | Grand River has job openings for holiday shopping season (Birmingham Business Journal Online - Factiva, 10/29/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/29/2013 01:19 PM) |
| 10/30/2013 Wed | 647,008 | $75.05 | 15.00% | -0.38% | -0.48% | -0.47% | 0.09% | 0.10 | 91.85% | $0.07 | Advertising: (CABLEFAX - Factiva, 10/30/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/30/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/30/2013) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 10/30/2013 08:16 AM) |
| 10/31/2013 Thu | 957,651 | $74.66 | 0.00% | -0.52% | -0.38% | -0.47% | -0.05% | -0.06 | 95.59% | -$0.04 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/31/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 10/31/2013) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 10/31/2013) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 10/31/2013 05:34 AM) |
| 11/1/2013 Fri | 635,430 | $75.22 | 0.00% | 0.75% | 0.29% | 0.38% | 0.37% | 0.42 | 67.22% | $0.28 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/01/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/01/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/01/2013) |
| | | | | | | | | | | | Signet Jewelers reports share capital and voting rights as of 31 October (M2 EquityBites - Factiva, 11/01/2013) |
| 11/2/2013 Sat | | | | | | | | | | | |
| 11/3/2013 Sun | | | | | | | | | | | |
| 11/4/2013 Mon | 566,383 | $75.92 | 0.00% | 0.93% | 0.36% | 0.52% | 0.41% | 0.47 | 64.04% | $0.31 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/04/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/04/2013) |
| 11/5/2013 Tue | 551,495 | $77.03 | 0.00% | 1.46% | -0.27% | -0.11% | 1.58% | 1.81 | 7.25% | $1.20 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/05/2013) |
| 11/6/2013 Wed | 629,317 | $77.15 | 0.00% | 0.16% | 0.48% | 0.23% | -0.07% | -0.08 | 93.63% | -$0.05 | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/06/2013) |
| | | | | | | | | | | | EVA Dimensions Analyst Report (Capital IQ - Manual Entry, 11/06/2013) |
| | | | | | | | | | | | Signet Jewelers Limited Notice of Announcement (Regulatory News Service - Factiva, 11/06/2013 08:00 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 11/06/2013 04:22 PM) |
| 11/7/2013 Thu | 945,319 | $73.96 | 0.00% | -4.13% | -1.30% | -1.52% | -2.61% | -2.97 | 0.37% ** | -$2.01 | Win vouchers and giftcards (Scunthorpe Evening Telegraph - Factiva, 11/07/2013) |
| 11/8/2013 Fri | 905,956 | $74.87 | 0.00% | 1.23% | 1.34% | 2.04% | -0.81% | -0.88 | 37.81% | -$0.60 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/08/2013) |
| | | | | | | | | | | | Your chance to win Ã‚Â£100 worth of vouchers in celebration (Grimsby Evening Telegraph - Factiva, 11/08/2013) |
| 11/9/2013 Sat | | | | | | | | | | | Technical Study: MGM Resorts Intl., Macy's Inc., Ascena Retail Group Inc., and Signet Jewelers Ltd (PR Newswire (U.S.) - Factiva, 11/08/2013 08:58 AM) |
| | | | | | | | | | | | Details details DETAILS!; From hit bags to hot heels, this season's accessories are more megastar than supporting role. Here is our essential edit (Irish Daily Mail - Factiva, 11/09/2013) |
| | | | | | | | | | | | PROPERTY AT STERLING UNDERGOES EXTREME MAKEOVER; STORMWATER PROJECT MOVES TONS OF EARTH, DREDGES LARGE POND TO PREVENT FLOODING (Akron Beacon Journal - Factiva, 11/09/2013) |
| 11/10/2013 Sun | | | | | | | | | | | John McCarron balances musical career and day job (The Times Reporter - Factiva, 11/10/2013) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 11/11/2013 Mon | 1,004,650 | $75.01 | 0.00% | 0.19% | 0.07% | 0.75% | -0.56% | -0.62 | 53.75% | -$0.42 | |
| 11/12/2013 Tue | 701,511 | $76.92 | 0.00% | 2.55% | -0.23% | -0.10% | 2.65% | 2.92 | 0.43% ** | $1.98 | Sadif Analytics Analyst Report (Eikon - Manual Entry, 11/12/2013) |
| 11/13/2013 Wed | 578,901 | $77.63 | 0.00% | 0.92% | 0.84% | 1.41% | -0.49% | -0.52 | 60.52% | -$0.37 | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 11/13/2013) |
| | | | | | | | | | | | Signet Jewelers acquires diamond polishing factory from H&A Cutting Works (Exelco) (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 11/13/2013) |
| | | | | | | | | | | | Signet Jewelers acquires Exelco diamond polishing factory in Gaborone, Botswana (Theflyonthewall.com - Factiva, 11/13/2013) |
| | | | | | | | | | | | STERLING PROMOTES TWO EXECUTIVES; MOONEY AND LYNCH TO FILL VICE PRESIDENT POSTS (Akron Beacon Journal - Factiva, 11/13/2013) |
| | | | | | | | | | | | *Signet Acquires Excelco Diamond Polishing Factory In Gaborone, Botswana >SIG (Dow Jones Institutional News - Factiva, 11/13/2013 04:36 PM) |
| | | | | | | | | | | | Signet Acquires Excelco Diamond Polishing Factory in Gaborone, Botswana (Market Wire - Bloomberg, 11/13/2013 04:36 PM) |
| | | | | | | | | | | | *SIGNET BUYS EXCELCO DIAMOND POLISHING FACTORY IN GABORONE, (BLOOMBERG News - Bloomberg, 11/13/2013 04:36 PM) |
| | | | | | | | | | | | *UPDATE: Signet Acquires Exelco Diamond Polishing Factory In Gaborone, Botswana >SIG (Dow Jones Institutional News - Factiva, 11/13/2013 06:21 PM) |
| | | | | | | | | | | | *UPDATE: SIGNET BUYS EXELCO DIAMOND POLISHING FACTORY IN (BLOOMBERG News - Bloomberg, 11/13/2013 06:21 PM) |
| | | | | | | | | | | | UPDATE: Signet Acquires Exelco Diamond Polishing Factory in Gaborone, Botswana (Market Wire - Bloomberg, 11/13/2013 06:21 PM) |
| 11/14/2013 Thu | 295,738 | $78.34 | 0.00% | 0.91% | 0.50% | 0.63% | 0.28% | 0.30 | 76.40% | $0.22 | CORRECTIONS & CLARIFICATIONS (Akron Beacon Journal - Factiva, 11/14/2013) |
| | | | | | | | | | | | Signet acquires diamond-polishing factory in Botswana for undisclosed sum (M2 EquityBites - Factiva, 11/14/2013) |
| 11/15/2013 Fri | 316,702 | $78.72 | 0.00% | 0.49% | 0.42% | 0.66% | -0.18% | -0.19 | 84.89% | -$0.14 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/15/2013) |
| | | | | | | | | | | | Nebraska Crossing Outlets mall opens today Ã¢â‚¬â€ hereÃ¢â‚¬â„¢s what you need to know (Omaha World-Herald - Factiva, 11/15/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 29, 2013) (Economics Week - Factiva, 11/15/2013) |
| | | | | | | | | | | | Signet Jewelers acquires Africa diamond factory Botswana facility is a first for company (The Plain Dealer - Factiva, 11/15/2013) |
| | | | | | | | | | | | Another Diamond Milestone As Signet Jewelers Arrives [press release] (All Africa - Factiva, 11/15/2013 05:30 AM) |
| 11/16/2013 Sat | | | | | | | | | | | |
| 11/17/2013 Sun | | | | | | | | | | | John PhelpsÃ¢â‚¬â„¢s portfolio (Sunday Herald - Factiva, 11/17/2013) |
| | | | | | | | | | | | THE EDIT (The Sun - Factiva, 11/17/2013) |
| 11/18/2013 Mon | 599,134 | $77.95 | 0.00% | -0.98% | -0.36% | -0.52% | -0.46% | -0.50 | 62.13% | -$0.36 | Wright Reports Analyst Report (Eikon - Manual Entry, 11/18/2013) |
| 11/19/2013 Tue | 355,217 | $76.95 | 0.00% | -1.28% | -0.19% | -0.54% | -0.74% | -0.80 | 42.63% | -$0.58 | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/19/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/19/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/19/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/19/2013) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 11/19/2013) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 11/19/2013) |
| 11/20/2013 Wed | 565,863 | $77.00 | 0.00% | 0.06% | -0.36% | -0.41% | 0.48% | 0.51 | 60.99% | $0.37 | |
| 11/21/2013 Thu | 451,228 | $77.44 | 0.00% | 0.57% | 0.82% | 1.59% | -1.02% | -1.09 | 27.70% | -$0.78 | GlobalData Analyst Report (Eikon - Manual Entry, 11/21/2013) |
| | | | | | | | | | | | SIGNET ACQUIRES DIAMOND FACTORY; STERLING JEWELERS PARENT BUYS BOTSWANA FACILITY TO BOOST ACCESS TO STONES (Akron Beacon Journal - Factiva, 11/21/2013) |
| 11/22/2013 Fri | 505,087 | $77.14 | 0.00% | -0.39% | 0.51% | 0.55% | -0.94% | -1.01 | 31.41% | -$0.73 | GlobalData Analyst Report (Capital IQ - Manual Entry, 11/22/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/22/2013) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 11/22/2013) |
| 11/23/2013 Sat | | | | | | | | | | | |
| 11/24/2013 Sun | | | | | | | | | | | Get this!; There's something for every budget in this week's must-have selection (Sunday Express - Factiva, 11/24/2013) |
| | | | | | | | | | | | Get this! Must-haves from smartphone to gold bracelet watch or a unique onesie (express.co.uk - Factiva, 11/24/2013 01:45 PM) |
| 11/25/2013 Mon | 777,605 | $76.47 | 0.00% | -0.87% | -0.12% | 0.10% | -0.97% | -1.03 | 30.34% | -$0.75 | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 11/25/2013) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 11/25/2013) |
| | | | | | | | | | | | Investment Adviser: Felton looks 'leftfield' for value. (Investment Adviser - Factiva, 11/25/2013) |
| | | | | | | | | | | | Miller Tabak & Co., LLC Analyst Report (Eikon - Manual Entry, 11/25/2013) |
| | | | | | | | | | | | Legal Judgments, Stock Price Movements, Relief Aids, New Appointments, and Strategic Acquisitions - Research Report on Tiffany, Bed Bath & Beyond, Lumber Liquidators, Sotheby's, and Signet (PR Newswire (U.S.) - Factiva, 11/25/2013 08:01 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 11/25/2013 09:40 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 11/25/2013 09:42 AM) |
| 11/26/2013 Tue | 980,064 | $77.81 | 0.00% | 1.75% | 0.03% | 0.35% | 1.40% | 1.49 | 13.92% | $1.07 | 06:34 EDT Signet Jewelers expects to open 75-85 new Kay, Jared stores in FY14 (Theflyonthewall.com - Factiva, 11/26/2013) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Brean Capital, LLC Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Brean Capital, LLC Analyst Report (Eikon - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/26/2013) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/26/2013) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Event Brief of Q1 2014 Zale Corporation Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/26/2013)

**Event Brief of Q3 Fiscal 2014 Signet Jewelers Ltd Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/26/2013)

**Help for the holidays** (The San Mateo Daily Journal - Factiva, 11/26/2013)

**Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/26/2013)

**Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/26/2013)

**Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/26/2013)

**Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/26/2013)

**Profits decline slightly at parent of Sterling Jewelers** (Akron Beacon Journal (MCT) - Factiva, 11/26/2013)

**Q1 2014 Zale Corporation Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/26/2013)

**Q3 Fiscal 2014 Signet Jewelers Ltd Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/26/2013)

**Signet Jewelers Ltd gives Q4 2013 same store sales and EPS guidance** (Reuters Significant Developments - Factiva, 11/26/2013)

**Signet posts decline in third-quarter UK like-for-likes** (Retail Week - Factiva, 11/26/2013)

**Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 11/26/2013)

**Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 11/26/2013)

**Stocks Cling To Thin Gains; Tiffany, Hormel Bolt Higher** (Investor's Business Daily - Factiva, 11/26/2013)

**Style - Pearly kings and queens The Museum of London's new show highlights the creativity of the capital's coolest jewellers. Katie Dailey finds out what seafood and pigeon shit have got to do with sparklers, and sneaks into the studio of featured jeweller Noemi Klein** (Time Out - Factiva, 11/26/2013)

**Tiffany Q3 Earnings Sparkle On China; Movado Timed Out Signet, Zale Also Report Tiffany's Asia sales soar; mall-based jewelers see modest demand growth** (Investor's Business Daily - Factiva, 11/26/2013)

**Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 11/26/2013)

**Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 11/26/2013)

**UBS Analyst Report** (Capital IQ - Manual Entry, 11/26/2013)

**UBS Analyst Report** (Eikon - Manual Entry, 11/26/2013)

**Wal-Mart's new CEO; Xbox v. PS4; 'Mad Men' without cigarettes; Super secrets of Apple's design guru (Video)** (Minneapolis/St. Paul Business Journal Online - Factiva, 11/26/2013)

**\*SIGNET JEWELERS 3Q SALES $771.4M :SIG US** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM)

**\*SIGNET JEWELERS 3Q SALES UP 7.7% :SIG US** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM)

**\*SIGNET JEWELERS 3Q SAME-STORE SALES UP 3.2% :SIG US** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM)

**\*SIGNET JEWELERS BOUGHT BACK 371,713 SHARES IN 3Q :SIG US** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM)

**\*SIGNET JEWELERS HAD $87.8M CASH, EQUIVALENTS AT END OF PERIOD** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Press Release: Signet Reports Third Quarter Financial Results** (Dow Jones Institutional News - Factiva, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **Signet Reports Third Quarter Financial Results** (Market Wire - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q COMP SALES TO BOOST IN LOW-TO-MID SINGLE-DIGIT** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q EPS $2.30 TO $2.40** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q EPS 42C** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q KAY SAME STORE SALES UP 5.8%** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q EPS $2.30 TO $2.40, EST. $2.36** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q EPS 42C, EST. 42C** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q SALES $771.4M, EST. $769.6M** (BLOOMBERG News - Bloomberg, 11/26/2013 06:30 AM) |
| | | | | | | | | | | | **\*SIGNET SEES YR CAPEX $180M-$185M** (BLOOMBERG News - Bloomberg, 11/26/2013 06:31 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q EPS 42C, EST 42C, SEES 4Q EPS $2.30-$2.40, EST. $2.36** (Bloomberg First Word - Bloomberg, 11/26/2013 06:31 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q COMP SALES ROSE 3.2%, EST. UP 2.5%** (BLOOMBERG News - Bloomberg, 11/26/2013 06:32 AM) |
| | | | | | | | | | | | **Signet 4Q EPS View Midpoint Trails Est. by 1c, 3Q EPS Matches** (Bloomberg First Word - Bloomberg, 11/26/2013 06:36 AM) |
| | | | | | | | | | | | **Signet Jewelers 3rd-Quarter Profit Down 3.7%** (Dow Jones Top News & Commentary - Factiva, 11/26/2013 06:55 AM) |
| | | | | | | | | | | | **Signet Jewelers 3rd-Quarter Profit Down 3.7% on Higher Costs** (Dow Jones Institutional News - Factiva, 11/26/2013 06:55 AM) |
| | | | | | | | | | | | **Signet Jewelers' Profit Falls 3.7%; Higher Costs Mask Increased Revenue** (The Wall Street Journal Online - Factiva, 11/26/2013 07:12 AM) |
| | | | | | | | | | | | **Tiffany Profit Up 50% on Higher Sales, Margins** (Dow Jones Top News & Commentary - Factiva, 11/26/2013 07:23 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Third quarter results** (Regulatory News Service - Factiva, 11/26/2013 07:27 AM) |
| | | | | | | | | | | | **Tiffany Profit Up 50% on Higher Sales, Margins** (Dow Jones Institutional News - Factiva, 11/26/2013 10:35 AM) |
| | | | | | | | | | | | **\*ZALE 1Q GROSS MARGIN 53.4% :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q LOSS PER SHARE 83C :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q REVENUE $362.6M :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q REVENUE $363M :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q SALES UP 1.4% :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q SAME-STORE SALES ROSE 4.4% :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q SG&A EXPENSES RISE 57.4% :ZLC US** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |
| | | | | | | | | | | | **\*ZALE 1Q LOSS 83C/SHR, EST. LOSS 85C** (BLOOMBERG News - Bloomberg, 11/26/2013 04:03 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2013 Wed | 558,630 | $77.16 | 0.00% | -0.84% | 0.27% | 0.34% | -1.17% | -1.24 | 21.57% | -$0.91 | **\*ZALE 1Q LOSS 83C/SHR, EST. LOSS 85C** (Bloomberg First Word - Bloomberg, 11/26/2013 04:04 PM)<br><br>**\*ZALE 1Q REV. $362.6M, EST. $363.3M** (BLOOMBERG News - Bloomberg, 11/26/2013 04:04 PM)<br><br>**Zale 1Q Loss 83c, Est. 85c** (Bloomberg First Word - Bloomberg, 11/26/2013 04:07 PM)<br><br>**Tiffany Profit Up 50% on Higher Sales, Margins; Jeweler Raises Earnings Outlook; Signet Net Declines, While Zale's Loss Narrows** (The Wall Street Journal Online - Factiva, 11/26/2013 06:28 PM)<br><br>**Tiffany Lifts Forecast, Again** (Dow Jones Institutional News - Factiva, 11/26/2013 07:41 PM)<br><br>**Corporate News: Tiffany Gives Bright Outlook --- Quarterly Profit Jumps 50%, Aided by Sales Gains in Asia; Signet and Zales Post Less Stellar Results** (The Wall Street Journal - Factiva, 11/27/2013)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 11/27/2013)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 11/27/2013)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 11/27/2013)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 11/27/2013)<br><br>**FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 11/27/2013)<br><br>**Signet Jewelers price target raised to $88 from $85 at Brean Capital** (Theflyonthewall.com - Factiva, 11/27/2013)<br><br>**Signet posts net income of USD33.6m in Q3 fiscal 2014** (M2 EquityBites - Factiva, 11/27/2013)<br><br>**SIGNET PROFITS DROP SLIGHTLY; KAY SALES UP; PARENT OF STERLING JEWELERS CITES ULTRA PURCHASE COSTS FOR DECREASE** (Akron Beacon Journal - Factiva, 11/27/2013)<br><br>**Stephens Inc. Analyst Report** (Eikon - Manual Entry, 11/27/2013)<br><br>**Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/27/2013)<br><br>**Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/27/2013)<br><br>**Tiffany Raises Forecast Again** (The Wall Street Journal Asia - Factiva, 11/27/2013)<br><br>**Tiffany Shines On Asia Sales** (Investor's Business Daily - Factiva, 11/27/2013)<br><br>**Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 11/27/2013)<br><br>**UPDATE: Citigroup Reiterates on Signet Jewelers as Consistency Shines Positive in Tough Quarter** (Benzinga.com - Factiva, 11/27/2013 08:54 AM) |
| 11/28/2013 Thu | | | | | | | | | | | |
| 11/29/2013 Fri | 309,503 | $76.84 | 0.00% | -0.41% | -0.07% | -0.20% | -0.21% | -0.22 | 82.55% | -$0.16 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/29/2013)<br><br>**MarketLine Analyst Report** (Eikon - Manual Entry, 11/29/2013)<br><br>**Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 11/29/2013 04:28 AM)<br><br>**\*SIGNET JEWELERS LTD SIG TOTAL VOTING RIGHTS** (BLOOMBERG News - Bloomberg, 11/29/2013 04:28 AM) |
| 11/30/2013 Sat | | | | | | | | | | | **style notes; Looking for something special (edition)? Try these luxe lust-haves for size. By Philippa Bloom** (Irish Daily Mail - Factiva, 11/30/2013) |
| 12/1/2013 Sun | | | | | | | | | | | **2013 PILLAR AWARD FOR COMMUNITY SERVICE: SHINING DEDICATION** (Smart Business Cleveland - Factiva, 12/01/2013)<br><br>**2013 PILLAR AWARD FOR COMMUNITY SERVICE: SHINING DEDICATION** (Smart Business Cleveland - Factiva, 12/01/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **EASTENDERS HOWLING AT (ALFIE) MOON** (People - Factiva, 12/01/2013) |
| | | | | | | | | | | | **EASTENDERS HOWLING AT (ALFIE) MOON** (People - Factiva, 12/01/2013) |
| | | | | | | | | | | | **EASTENDERS HOWLING AT (ALFIE) MOON** (People - Factiva, 12/01/2013) |
| | | | | | | | | | | | **Get - up on Xmas morning** (The Sun - Factiva, 12/01/2013) |
| 12/2/2013 Mon | 611,249 | $76.49 | 0.00% | -0.46% | -0.27% | -0.04% | -0.42% | -0.44 | 66.07% | -$0.32 | **Asia, China Sales Boost Tiffany** (Investor's Business Daily - Factiva, 12/02/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited notifies voting rights and capital as of 29 November** (M2 EquityBites - Factiva, 12/02/2013) |
| 12/3/2013 Tue | 603,736 | $75.55 | 0.00% | -1.23% | -0.31% | -0.02% | -1.21% | -1.27 | 20.57% | -$0.92 | **Sign ordinance amended by Sterling council** (Sauk Valley Newspapers - Factiva, 12/03/2013) |
| 12/4/2013 Wed | 794,916 | $75.02 | 0.00% | -0.70% | -0.10% | -0.48% | -0.22% | -0.23 | 81.64% | -$0.17 | **GlobalData Analyst Report** (Capital IQ - Manual Entry, 12/04/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (Eikon - Manual Entry, 12/04/2013) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 12/04/2013) |
| | | | | | | | | | | | **Signet Posts 3rd Quarter Financial Results** (Entertainment Close-Up - Factiva, 12/04/2013) |
| | | | | | | | | | | | **Signet Jewelers reports lower Q3 net income, provides guidance for Q4** (MarketLine (a Datamonitor Company), Company News - Factiva, 12/04/2013 02:38 AM) |
| | | | | | | | | | | | **Cara Delevingne is British Vogue's cover girl again; Cara Delevingne scores her second British Vogue cover in the space of 10 months. Inside the magazine charts her rise to mega-stardom via the social media frenzy that follows her every move** (The Telegraph Online - Factiva, 12/04/2013 07:57 AM) |
| 12/5/2013 Thu | 657,986 | $75.69 | 0.00% | 0.89% | -0.43% | -0.47% | 1.37% | 1.45 | 15.05% | $1.03 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 12/05/2013) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 12/05/2013) |
| | | | | | | | | | | | **Tiffany advances after Goldman upgrades stock** (Theflyonthewall.com - Factiva, 12/05/2013) |
| | | | | | | | | | | | **'Tis the season** (The Coeur d'Alene Press - Factiva, 12/05/2013) |
| | | | | | | | | | | | **Westfield unveils two more stores for Broadway** (Bradford Telegraph and Argus - Factiva, 12/05/2013) |
| | | | | | | | | | | | **Ahead of the Street: MGM Resorts Intl., Macy's Inc., Ascena Retail Group, and Signet Jewelers** (PR Newswire (U.S.) - Factiva, 12/05/2013 01:14 PM) |
| 12/6/2013 Fri | 499,277 | $76.26 | 0.00% | 0.75% | 1.13% | 0.92% | -0.17% | -0.18 | 86.12% | -$0.13 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/06/2013) |
| | | | | | | | | | | | **CSR plc Board Appointment** (Regulatory News Service - Factiva, 12/06/2013 05:28 AM) |
| 12/7/2013 Sat 12/8/2013 Sun 12/9/2013 Mon | 362,420 | $75.80 | 0.00% | -0.60% | 0.19% | 0.22% | -0.82% | -0.88 | 38.21% | -$0.63 | **Why there are so many jewelry ads on NFL football; Jared, Kay target female viewers, but also look to hook men about to pop the question** (Advertising Age - Factiva, 12/09/2013) |
| 12/10/2013 Tue | 553,011 | $76.14 | 0.00% | 0.45% | -0.32% | -0.20% | 0.65% | 0.69 | 49.15% | $0.49 | **Signet Jewelers Limited - Business Description** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company Locations and Subsidiaries** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company Overview** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company Statement** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - History** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - Key Employee Biographies** (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | **Signet Jewelers Limited - Key Employees** (GlobalData Company Profiles - Factiva, 12/10/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers Limited - Key Facts (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | Signet Jewelers Limited - Major Products and Services (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | Signet Jewelers Limited - SWOT Analysis (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | Signet Jewelers Limited - Top Competitors (GlobalData Company Profiles - Factiva, 12/10/2013) |
| | | | | | | | | | | | Superstar Hoff goes shopping (Nottingham Evening Post - Factiva, 12/10/2013) |
| | | | | | | | | | | | What's it like to be ... a composer? (St. Cloud Times - Factiva, 12/10/2013) |
| | | | | | | | | | | | What's it like to be a composer in Central Minnesota? (St. Cloud Times - Factiva, 12/10/2013) |
| | | | | | | | | | | | Your chance to WIN; Your Christmas Shopping! (The Daily Mirror - Factiva, 12/10/2013) |
| | | | | | | | | | | | Jared(R) The Galleria Of Jewelry Rings in the Holidays with the Return of the "12 Days of Giveaways" Sweepstakes (PR Newswire (U.S.) - Factiva, 12/10/2013 07:13 AM) |
| 12/11/2013 Wed | 684,857 | $75.22 | 0.00% | -1.21% | -1.12% | -1.30% | 0.09% | 0.10 | 92.40% | $0.07 | Christmas in Swansea; If you're still searching for the perfect festive gift then Swansea has a fantastic mix of shops to offer... advertising feature (Carmarthen Journal - Factiva, 12/11/2013) |
| | | | | | | | | | | | With so many cut-price deals [...]; advertising feature If you're still searching for the perfect festive gift then Swansea has a fantastic mix of shops to offer... (Llanelli Star - Factiva, 12/11/2013) |
| | | | | | | | | | | | Your chance to WIN Your Christmas Shopping! (The Daily Mirror - Factiva, 12/11/2013) |
| | | | | | | | | | | | Zale Erases Loss, Trades to Session High (Bloomberg First Word - Bloomberg, 12/11/2013 01:41 PM) |
| 12/12/2013 Thu | 314,076 | $75.18 | 0.00% | -0.05% | -0.35% | -0.52% | 0.47% | 0.50 | 61.84% | $0.35 | Christmas in Swansea With so many cut-price deals and top names All shoppers have to do is make a purchase from a participant business, fill in their details on the back of a golden ticket and then pop it into golden box provided. Throughout the Quadrant; If you're still searching for the perfect festive gift then Swansea has a fantastic mix of shops to offer... (South Wales Evening Post - Factiva, 12/12/2013) |
| | | | | | | | | | | | Your chance to WIN; Your Christmas Shopping! (The Daily Mirror - Factiva, 12/12/2013) |
| | | | | | | | | | | | *ZALE CORP. RAISED TO BUY VS NEUTRAL AT NORTHCOAST RESEARCH (Bloomberg First Word - Bloomberg, 12/12/2013 05:36 AM) |
| 12/13/2013 Fri | 406,881 | $75.43 | 0.00% | 0.33% | -0.01% | 0.16% | 0.18% | 0.19 | 84.99% | $0.13 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/13/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 26, 2013) (Economics Week - Factiva, 12/13/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Nov. 25, 2013) (Economics Week - Factiva, 12/13/2013) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Nov. 26, 2013) (Economics Week - Factiva, 12/13/2013) |
| | | | | | | | | | | | Your chance to WIN; Your Christmas Shopping! (The Daily Mirror - Factiva, 12/13/2013) |
| | | | | | | | | | | | Signet, Carphone, WH Smith May Be Holiday Winners, Exane Says (Bloomberg First Word - Bloomberg, 12/13/2013 05:58 AM) |
| 12/14/2013 Sat | | | | | | | | | | | Then&NOW (The Sentinel - Factiva, 12/14/2013) |
| | | | | | | | | | | | Your chance to WIN; Your Christmas Shopping! (The Daily Mirror - Factiva, 12/14/2013) |
| 12/15/2013 Sun 12/16/2013 Mon | 376,506 | $76.22 | 0.00% | 1.05% | 0.63% | 0.82% | 0.23% | 0.25 | 80.60% | $0.17 | Jared(R) The Galleria Of Jewelry Celebrates Opening of 200th Store (PR Newswire (U.S.) - Factiva, 12/16/2013 01:19 PM) |
| 12/17/2013 Tue | 514,091 | $75.81 | 0.00% | -0.54% | -0.31% | -0.35% | -0.19% | -0.20 | 83.88% | -$0.14 | CRIME ROUNDUP; SERGEANT-ON-THE-SPOT; RECOVERS WIFE'S PHONE (The Staten Island Advance - Factiva, 12/17/2013) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Jared the Galleria of Jewelry Celebrates Opening of 200th Store (India Retail News - Factiva, 12/17/2013) |
| 12/18/2013 Wed | 769,421 | $76.93 | 0.00% | 1.48% | 1.67% | 2.20% | -0.72% | -0.77 | 44.13% | -$0.54 | More stores commit to Broadway (Bradford Telegraph and Argus - Factiva, 12/18/2013) |
| | | | | | | | | | | | STERLING LAWSUIT UPDATE (Akron Beacon Journal - Factiva, 12/18/2013) |
| 12/19/2013 Thu | 405,434 | $76.06 | 0.00% | -1.13% | -0.04% | -0.35% | -0.78% | -0.83 | 40.56% | -$0.60 | Press Release: Notice of Announcement Holiday Sales Release (Dow Jones Institutional News - Factiva, 12/19/2013 08:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Notice of Announcement (Regulatory News Service - Factiva, 12/19/2013 08:00 AM) |
| 12/20/2013 Fri | 1,218,965 | $77.44 | 0.00% | 1.81% | 0.48% | 0.96% | 0.85% | 0.92 | 36.21% | $0.65 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/20/2013) |
| 12/21/2013 Sat | | | | | | | | | | | Shops pin last-minute hopes on price cuts: Sale signs dominate aisles in Christmas run up that is test of retailers' profit skills (The Guardian - Factiva, 12/21/2013) |
| | | | | | | | | | | | This is appropriate dummy text that is: cdwfjbsd dsjkf ajdksffg bajdfbg jsdafg serdfgdfsgdsfgdfg (The Guardian - Factiva, 12/21/2013) |
| 12/22/2013 Sun | | | | | | | | | | | Benefits a better option for Willington mum desperate to work (Bedfordshire on Sunday - Factiva, 12/22/2013) |
| 12/23/2013 Mon | 514,970 | $77.49 | 0.00% | 0.06% | 0.55% | 0.79% | -0.73% | -0.78 | 43.97% | -$0.56 | |
| 12/24/2013 Tue | 222,440 | $77.84 | 0.00% | 0.45% | 0.30% | 0.32% | 0.13% | 0.14 | 88.88% | $0.10 | Christmas Eve shopping: It's not procrastinating; it's tradition (York Daily Record - Factiva, 12/24/2013) |
| 12/25/2013 Wed | | | | | | | | | | | |
| 12/26/2013 Thu | 500,935 | $78.43 | 0.00% | 0.76% | 0.47% | 0.44% | 0.32% | 0.34 | 73.26% | $0.25 | |
| 12/27/2013 Fri | 206,013 | $77.93 | 0.00% | -0.64% | -0.01% | -0.18% | -0.45% | -0.49 | 62.29% | -$0.36 | Consumer Reports Poll Reveals what Shoppers Loathe about the Holiday Season (India Retail News - Factiva, 12/27/2013) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/27/2013) |
| 12/28/2013 Sat | | | | | | | | | | | TODAY'S EVENTS (The Richmond Times-Dispatch - Factiva, 12/28/2013) |
| 12/29/2013 Sun | | | | | | | | | | | |
| 12/30/2013 Mon | 239,613 | $78.54 | 0.00% | 0.78% | -0.01% | 0.24% | 0.54% | 0.59 | 55.80% | $0.42 | |
| 12/31/2013 Tue | 326,510 | $78.70 | 0.00% | 0.20% | 0.40% | 0.46% | -0.26% | -0.28 | 77.95% | -$0.20 | Soapbox Peter Whilde: Iconic shop names missing from city's retail scene today (Derby Evening Telegraph - Factiva, 12/31/2013) |
| 1/1/2014 Wed | | | | | | | | | | | Letter: Gift of stuffed animals makes a difference for kids in emergency room (Wausau Daily Herald - Factiva, 01/01/2014) |
| 1/2/2014 Thu | 769,019 | $78.71 | 0.00% | 0.01% | -0.87% | -0.78% | 0.79% | 0.86 | 39.10% | $0.62 | New restaurant could be on its way to city centre (Evening News (Norwich) - Factiva, 01/02/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 01/02/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 01/02/2014) |
| 1/3/2014 Fri | 595,469 | $78.72 | 0.00% | 0.01% | -0.03% | 0.33% | -0.32% | -0.34 | 73.21% | -$0.25 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/03/2014) |
| | | | | | | | | | | | Karaoke bar could come to city centre (Eastern Daily Press - Factiva, 01/03/2014) |
| | | | | | | | | | | | Signet Jewelers to host sales conference call (Theflyonthewall.com - Factiva, 01/03/2014) |
| 1/4/2014 Sat | | | | | | | | | | | |
| 1/5/2014 Sun | | | | | | | | | | | BRIEFING SIGNET JEWELERS (The Sunday Times - Factiva, 01/05/2014) |
| | | | | | | | | | | | Business Agenda: VITAL STATISTIC (The Observer - Factiva, 01/05/2014) |
| | | | | | | | | | | | VITAL STATISTIC (The Observer - Factiva, 01/05/2014) |
| 1/6/2014 Mon | 1,024,152 | $79.32 | 0.00% | 0.76% | -0.25% | -0.54% | 1.31% | 1.41 | 16.01% | $1.03 | Brean Capital, LLC Analyst Report (Eikon - Manual Entry, 01/06/2014) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 01/06/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 01/06/2014 05:54 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 1/7/2014 Tue | 874,722 | $80.06 | 0.00% | 0.93% | 0.61% | 0.60% | 0.34% | 0.36 | 71.70% | $0.27 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/07/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/07/2014) |
| | | | | | | | | | | | **Signet Jewelers reports voting rights and capital** (M2 EquityBites - Factiva, 01/07/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 01/07/2014) |
| 1/8/2014 Wed | 545,063 | $79.67 | 0.00% | -0.49% | 0.01% | 0.04% | -0.53% | -0.57 | 56.73% | -$0.42 | **Police beat: 1/9/14** (The Daily Independent - Factiva, 01/08/2014) |
| | | | | | | | | | | | **Signet Jewelers to host sales conference call** (Theflyonthewall.com - Factiva, 01/08/2014) |
| 1/9/2014 Thu | 3,129,335 | $73.63 | 0.00% | -7.58% | 0.03% | -0.18% | -7.40% | -8.02 | 0.00% ** | -$5.90 | **15:09 EDT Signet Jewelers downgraded to Neutral from Buy at CL KingKING** (Theflyonthewall.com - Factiva, 01/09/2014) |
| | | | | | | | | | | | **15:11 EDT Signet Jewelers downgraded to Neutral from Strong Buy at CL KingKING** (Theflyonthewall.com - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Event Brief of Signet Jewelers Ltd Holiday Sales For Eight Weeks Ended 28 December Conference Call - Final** (CQ FD Disclosure - Factiva, 01/09/2014) |
| | | | | | | | | | | | **H Samuel owner Signet warns on profits after discounting hit margins** (Retail Week - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Holiday sales for Sterling Jewelers' parent up, but company cuts forecast** (Akron Beacon Journal (MCT) - Factiva, 01/09/2014) |
| | | | | | | | | | | | **LETTERS** (The Dalles Chronicle - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | **Retailers Warn On Profits As Discounts Hit Margins Macy's, Costco did well, but consumers shift from apparel to buying autos** (Investor's Business Daily - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Signet Holiday Season Same Store Sales Increase 5.0%** (NoticiasFinancieras - Factiva, 01/09/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 01/09/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd declares fourth quarter dividend** (Reuters Significant Developments - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd Holiday Sales For Eight Weeks Ended 28 December Conference Call - Final** (CQ FD Disclosure - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd lowers Q4 2014 EPS guidance; reaffirms Q4 2014 same store sales guidance** (Reuters Significant Developments - Factiva, 01/09/2014) |
| | | | | | | | | | | | **Signet Jewelers reports Dec. SSS up 5%** (Theflyonthewall.com - Factiva, 01/09/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Return | [7] Industry Return | [8] Predicted Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | Sterling parent holiday sales up, but company cuts per-share forecast (Akron Beacon Journal (MCT) - Factiva, 01/09/2014) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 01/09/2014) |
| | | | | | | | | | | | Winter campers to make valentines for pets (The Commercial Appeal - Factiva, 01/09/2014) |
| | | | | | | | | | | | Press Release: Signet Holiday Season Same Store Sales Increase 5.0% (Dow Jones Institutional News - Factiva, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | Signet Holiday Season Same Store Sales Increase 5.0% (Market Wire - Bloomberg, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Holiday Trading Statement (Regulatory News Service - Factiva, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD SIG HOLIDAY TRADING STATEMENT (BLOOMBERG News - Bloomberg, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLIDAY TRADING STATEMENT (BLOOMBERG News - Bloomberg, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET HOLIDAY SEASON COMP SALES BOOST 5.0% (BLOOMBERG News - Bloomberg, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET SEES 4Q EPS $2.12 TO $2.16 :SIG US (BLOOMBERG News - Bloomberg, 01/09/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET SEES 4Q EPS $2.12-$2.16, SAW $2.30-$2.40, EST. $2.37 (BLOOMBERG News - Bloomberg, 01/09/2014 06:32 AM) |
| | | | | | | | | | | | *SIGNET SEES 4Q EPS $2.12-$2.16, SAW $2.30-$2.40, EST. $2.37 (Bloomberg First Word - Bloomberg, 01/09/2014 06:33 AM) |
| | | | | | | | | | | | Signet Cuts 4Q EPS View to Below Est.; Holiday Comp Sales Up 5% (Bloomberg First Word - Bloomberg, 01/09/2014 06:44 AM) |
| | | | | | | | | | | | Signet Jewelers key sales metric up in holiday period, but lowers 4th-quarter profit forecast (Associated Press Newswires - Factiva, 01/09/2014 08:01 AM) |
| | | | | | | | | | | | U.S. retailers' sales rise in December, but discounts slam margins (Reuters News - Factiva, 01/09/2014 08:53 AM) |
| | | | | | | | | | | | UPDATE 3-Discounts slam U.S. retailers' holiday season profits (Reuters News - Factiva, 01/09/2014 09:00 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 73.00-76.00 Last 79.67 (Dow Jones Institutional News - Factiva, 01/09/2014 09:31 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Resumed Trading (Dow Jones Institutional News - Factiva, 01/09/2014 09:34 AM) |
| | | | | | | | | | | | *TRADING RESUMED: SIG (NYSE) (BLOOMBERG News - Bloomberg, 01/09/2014 09:34 AM) |
| | | | | | | | | | | | Top 10 New York Stock Exchange-traded stocks posting largest percentage decreases (Associated Press Newswires - Factiva, 01/09/2014 01:49 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/10/2014 Fri | 2,170,492 | $71.43 | 0.00% | -2.99% | 0.23% | 0.61% | -3.60% | -3.88 | 0.02% ** | -$2.65 | **\*SIGNET JEWELERS CUT TO NEUTRAL VS STRONG BUY AT CL KING** (Bloomberg First Word - Bloomberg, 01/09/2014 03:09 PM)<br><br>**Top 10 New York Stock Exchange-traded stocks posting largest percentage decreases** (Associated Press Newswires - Factiva, 01/09/2014 06:04 PM)<br><br>**Deep discounts put retail profits in hole** (New York Daily News - Factiva, 01/10/2014)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**Francesca's Inventory Caution Beats Holiday Blues** (Investor's Business Daily - Factiva, 01/10/2014)<br><br>**Go-ahead for restaurant and karaoke bar** (Eastern Daily Press - Factiva, 01/10/2014)<br><br>**Holidays Hit Retail Forecasts** (Investor's Business Daily - Factiva, 01/10/2014)<br><br>**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Jeweler Zale Corp. saw higher sales and profit margins for the holidays** (Dallasnews.com - Factiva, 01/10/2014)<br><br>**Miller Tabak & Co., LLC Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**Ramp up in advertising, deals help December sales; Some big brands still cut earnings forecasts for holiday quarter** (Grand Forks Herald - Factiva, 01/10/2014)<br><br>**Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Sadif Analytics Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**Shine comes off jeweller Signet** (City AM - Factiva, 01/10/2014)<br><br>**SIGNET HOLIDAY SALES INCREASE 5 PERCENT; STERLING JEWELERS' PARENT CUTS FORECAST FOR FOURTH QUARTER BUT DECLARES DIVIDEND** (Akron Beacon Journal - Factiva, 01/10/2014)<br><br>**Signet Jewelers weak guidance not company specific, says Stephens** (Theflyonthewall.com - Factiva, 01/10/2014)<br><br>**Signet sales up, but projected earnings sized down** (The Plain Dealer - Factiva, 01/10/2014)<br><br>**Stephens Inc. Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 01/10/2014)<br><br>**Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 01/10/2014)<br><br>**To bag thief:** (Warrington Guardian - Factiva, 01/10/2014)<br><br>**\*ZALE CORPORATION ANNOUNCES HOLIDAY COMPS UP 2% :ZLC US** (BLOOMBERG News - Bloomberg, 01/10/2014 07:30 AM)<br><br>**\*ZALE CORPORATION SEES 2Q GROSS MARGIN ABOUT 200 BP HIGHER** (BLOOMBERG News - Bloomberg, 01/10/2014 07:30 AM)<br><br>**\*ZALE CORPORATION SEES 2Q OPER MARGIN ABOUT 100 BP HIGHER** (BLOOMBERG News - Bloomberg, 01/10/2014 07:30 AM)<br><br>**Zale Corp. Holiday Comps Up 2%** (Bloomberg First Word - Bloomberg, 01/10/2014 07:35 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 1/11/2014 Sat | | | | | | | | | | | **Zale sees sparkling results** (The Dallas Morning News - Factiva, 01/11/2014) |
| 1/12/2014 Sun | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 01/12/2014) |
| | | | | | | | | | | | **Small caps led broader market** (Telegraph Herald - Factiva, 01/12/2014) |
| 1/13/2014 Mon | 1,866,134 | $70.12 | 0.00% | -1.83% | -1.25% | -2.26% | 0.42% | 0.43 | 66.85% | $0.30 | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/13/2014) |
| | | | | | | | | | | | **Francesca's Boosts Q4 Profit Outlook** (Investor's Business Daily - Factiva, 01/13/2014) |
| | | | | | | | | | | | **Holiday Discounts Hit Margins** (Investor's Business Daily - Factiva, 01/13/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 01/13/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 01/13/2014) |
| | | | | | | | | | | | **Signet Jewelers at ICR XChange Conference - Final** (CQ FD Disclosure - Factiva, 01/13/2014) |
| | | | | | | | | | | | **Signet Jewelers to participate in a meeting with Sterne Agee** (Theflyonthewall.com - Factiva, 01/13/2014) |
| | | | | | | | | | | | **SodaStream, Lululemon Add To Holiday Sales Warnings** (Investor's Business Daily - Factiva, 01/13/2014) |
| | | | | | | | | | | | **Pre-Market Commentary: MGM Resorts Intl., DIRECTV, Ascena Retail Group, and Signet Jewelers** (PR Newswire (U.S.) - Factiva, 01/13/2014 08:01 AM) |
| 1/14/2014 Tue | 2,209,159 | $72.67 | 0.00% | 3.64% | 1.08% | 1.27% | 2.36% | 2.40 | 1.81% * | $1.66 | |
| 1/15/2014 Wed | 1,266,406 | $73.22 | 0.00% | 0.76% | 0.52% | 0.62% | 0.14% | 0.13 | 89.29% | $0.10 | **Looking Back** (South Wales Evening Post - Factiva, 01/15/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 01/15/2014) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 01/15/2014) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 01/15/2014) |
| 1/16/2014 Thu | 746,842 | $73.10 | 0.00% | -0.16% | -0.13% | -0.50% | 0.34% | 0.34 | 73.72% | $0.25 | **Signet Jewelers Limited Exchange Rate for Dividend** (Regulatory News Service - Factiva, 01/16/2014 04:25 AM) |
| | | | | | | | | | | | **Signet Jewelers eight-week same-store sales up** (MarketLine (a Datamonitor Company), Company News - Factiva, 01/16/2014 04:29 AM) |
| 1/17/2014 Fri | 1,597,104 | $75.42 | 0.00% | 3.17% | -0.39% | -0.46% | 3.63% | 3.60 | 0.05% ** | $2.65 | **09:37 EDT Morgan Stanley reports 5.0% passive stake in Signet Jewelers** (Theflyonthewall.com - Factiva, 01/17/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13G** (SEC - SEC Edgar, 01/17/2014) |
| | | | | | | | | | | | **Things to do** (The Commercial Appeal - Factiva, 01/17/2014) |
| | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **\*SIGNET JEWELERS HOLDER MORGAN STANLEY REPORTS 5% PASSIVE STAKE** (BLOOMBERG News - Bloomberg, 01/17/2014 09:33 AM) |
| 1/18/2014 Sat | | | | | | | | | | | |
| 1/19/2014 Sun | | | | | | | | | | | |
| 1/20/2014 Mon | | | | | | | | | | | **BR woman booked on 24 felony theft counts** (The Advocate - Factiva, 01/20/2014) |
| | | | | | | | | | | | **Doubts about Norfolk mall's future mount** (The Virginian-Pilot (MCT) - Factiva, 01/20/2014) |
| | | | | | | | | | | | **Investing: stocks to love** (Tulsa World - Factiva, 01/20/2014) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 01/20/2014) |
| 1/21/2014 Tue | 1,404,761 | $75.33 | 0.00% | -0.12% | 0.28% | 0.14% | -0.26% | -0.25 | 80.60% | -$0.20 | |
| 1/22/2014 Wed | 755,122 | $75.70 | 0.00% | 0.49% | 0.07% | 0.16% | 0.33% | 0.31 | 75.72% | $0.25 | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 01/22/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 1/23/2014 Thu | 1,248,497 | $75.80 | 0.00% | 0.13% | -0.89% | -1.12% | 1.26% | 1.19 | 23.63% | $0.95 | |
| 1/24/2014 Fri | 1,387,243 | $74.47 | 0.00% | -1.75% | -2.09% | -2.25% | 0.50% | 0.47 | 64.16% | $0.38 | **Corvex Management reports 7.8% stake in Signet Jewelers** (Theflyonthewall.com - Factiva, 01/24/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/24/2014) |
| | | | | | | | | | | | **Signet Jewelers had 'constructive meeting' with Corvex Management** (Theflyonthewall.com - Factiva, 01/24/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13D** (SEC - SEC Edgar, 01/24/2014) |
| | | | | | | | | | | | **CORVEX MANAGEMENT LP, Affiliates Report Stake In Signet Jewelers >SIG** (Dow Jones Institutional News - Factiva, 01/24/2014 05:03 PM) |
| | | | | | | | | | | | **\*SIG HOLDER CORVEX MANAGEMENT LP REPORTS STAKE 7.8%** (BLOOMBERG News - Bloomberg, 01/24/2014 05:16 PM) |
| | | | | | | | | | | | **\*SIG HOLDER CORVEX MANAGEMENT LP BOUGHT SHRS** (BLOOMBERG News - Bloomberg, 01/24/2014 05:16 PM) |
| | | | | | | | | | | | **\*SIG HOLDER CORVEX MANAGEMENT LP REPORTS STAKE 7.8%** (Bloomberg First Word - Bloomberg, 01/24/2014 05:16 PM) |
| | | | | | | | | | | | **\*CORVEX HAS HAD, WILL CONTINUE TALKS WITH SIGNET JEWELERS** (BLOOMBERG News - Bloomberg, 01/24/2014 05:29 PM) |
| | | | | | | | | | | | **Signet Jewelers Holder Corvex Buys Shares, Reports 7.8% Stake** (Bloomberg First Word - Bloomberg, 01/24/2014 05:35 PM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Limited Releases Statement on Shareholder Communications** (Dow Jones Institutional News - Factiva, 01/24/2014 06:04 PM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS LIMITED RELEASES STATEMENT ON HOLDER** (BLOOMBERG News - Bloomberg, 01/24/2014 06:04 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Releases Statement on Shareholder Communications** (Market Wire - Bloomberg, 01/24/2014 06:04 PM) |
| | | | | | | | | | | | **\*SIGNET HAS HAD 'CONSTRUCTIVE' MEETING WITH CORVEX :SIG US** (BLOOMBERG News - Bloomberg, 01/24/2014 06:04 PM) |
| | | | | | | | | | | | **\*SIGNET: CORVEX SHARED ITS VIEWS ON BALANCE SHEET/CAP STRUCTURE** (BLOOMBERG News - Bloomberg, 01/24/2014 06:05 PM) |
| | | | | | | | | | | | **Signet Announces Mgmt Had Constructive Meeting with Corvex** (Benzinga.com - Factiva, 01/24/2014 06:07 PM) |
| | | | | | | | | | | | **Signet Jewelers Had â€˜Constructiveâ€™ Meeting With Corvex** (Bloomberg First Word - Bloomberg, 01/24/2014 06:12 PM) |
| 1/25/2014 Sat | | | | | | | | | | | **Our ROSES; Blood donors, students feted** (Palladium-Item - Factiva, 01/25/2014) |
| 1/26/2014 Sun | | | | | | | | | | | |
| 1/27/2014 Mon | 2,883,554 | $79.02 | 0.00% | 6.11% | -0.48% | -0.46% | 6.57% | 6.20 | 0.00% \*\* | $4.90 | **Gordon Haskett Analyst Report** (Eikon - Manual Entry, 01/27/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/27/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/27/2014) |
| | | | | | | | | | | | **Top 10 New York Stock Exchange-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 01/27/2014 01:29 PM) |
| | | | | | | | | | | | **Top 10 New York Stock Exchange-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 01/27/2014 06:03 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 1/28/2014 Tue | 2,039,925 | $79.95 | 0.00% | 1.18% | 0.61% | 0.59% | 0.59% | 0.48 | 63.22% | $0.46 | **Abercrombie & Fitch adds independent directors, former Sears CEO becomes chairman** (Business First of Columbus Online - Factiva, 01/28/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/28/2014) |
| | | | | | | | | | | | **IN BRIEF** (Daily Messenger - Factiva, 01/28/2014) |
| | | | | | | | | | | | **Outback Steakhouse, Old Navy among 14 new Towne Centre Laurel tenants** (Baltimore Business Journal Online - Factiva, 01/28/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 01/28/2014) |
| | | | | | | | | | | | **MW Abercrombie strips CEO Jeffries of chairman job** (MarketWatch - Factiva, 01/28/2014 09:08 AM) |
| | | | | | | | | | | | **Abercrombie & Fitch separates chairman and CEO roles; terminates shareholder rights plan** (Associated Press Newswires - Factiva, 01/28/2014 09:43 AM) |
| | | | | | | | | | | | **Abercrombie & Fitch separates chairman and CEO roles; terminates shareholder rights plan** (The Canadian Press - Factiva, 01/28/2014 09:53 AM) |
| 1/29/2014 Wed | 1,583,886 | $79.55 | 15.00% | -0.31% | -1.01% | -1.21% | 0.90% | 0.74 | 46.30% | $0.72 | **Miller Tabak & Co., LLC Analyst Report** (Capital IQ - Manual Entry, 01/29/2014) |
| | | | | | | | | | | | **Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 01/29/2014) |
| | | | | | | | | | | | **Monroe makes arrests in robberies** (Charlotte Observer - Factiva, 01/29/2014) |
| | | | | | | | | | | | **THE TOWN COUNCIL SAID YES JARED JEWELRY'S APPLICATION FOR A STORE AT CORBINS CORNER APPROVED WEST HARTFORD** (The Hartford Courant - Factiva, 01/29/2014) |
| | | | | | | | | | | | **West Hartford Council Approves Jared Jewelry Store** (The Hartford Courant (MCT) - Factiva, 01/29/2014) |
| | | | | | | | | | | | **What's going in that new building?** (Chicago Daily Herald - Factiva, 01/29/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 01/29/2014 08:16 AM) |
| 1/30/2014 Thu | 1,725,675 | $80.86 | 0.00% | 1.65% | 1.13% | 1.54% | 0.10% | 0.08 | 93.37% | $0.08 | **Authorities: Shoppers had ¿â¿Ëœnumerous' counterfeit cards** (Charlotte Sun - Factiva, 01/30/2014) |
| | | | | | | | | | | | **Signet Group plc - Company News** (NewsTrak Daily - Factiva, 01/30/2014) |
| 1/31/2014 Fri | 2,583,258 | $79.55 | 0.00% | -1.62% | -0.65% | -0.43% | -1.19% | -0.97 | 33.18% | -$0.97 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/31/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/31/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/31/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jan. 9, 2014)** (Economics Week - Factiva, 01/31/2014) |
| | | | | | | | | | | | **Signet Jewelers downgraded to Neutral from Buy at Northcoast** (Theflyonthewall.com - Factiva, 01/31/2014) |
| | | | | | | | | | | | ***SIGNET JEWELERS CUT TO NEUTRAL VS BUY AT NORTHCOAST** (Bloomberg First Word - Bloomberg, 01/31/2014 09:40 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 01/31/2014 10:03 AM) |
| 2/1/2014 Sat | | | | | | | | | | | **Warner Horizon: Sean Lowe and Catherine Giudici Exchanged Vows and Neil Lane Wedding Bands During the Much-Anticipated ABC Special 'the Bachelor: Sean and Catherine's Wedding'** (India Retail News - Factiva, 02/01/2014) |
| | | | | | | | | | | | **The Activist Spotlight -- Barron's** (Dow Jones Institutional News - Factiva, 02/01/2014 12:04 AM) |
| 2/2/2014 Sun | | | | | | | | | | | **LOVE IS IN THE AIR; 15 GIFT IDEAS FOR YOUR VALENTINE** (St. Louis Post-Dispatch - Factiva, 02/02/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 2/3/2014 Mon | 2,467,194 | $75.98 | 0.00% | -4.49% | -2.28% | -2.77% | -1.71% | -1.39 | 16.62% | -$1.36 | Niagara Honor Roll ; Recognizing the accomplishments of Western New Yorkers (Buffalo News - Factiva, 02/02/2014) |
| | | | | | | | | | | | NO HEADLINE (Evening Times - Factiva, 02/03/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/03/2014) |
| | | | | | | | | | | | Signet Jewelers reports total voting rights (M2 EquityBites - Factiva, 02/03/2014) |
| | | | | | | | | | | | The Activist Spotlight (Barron's - Factiva, 02/03/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Holding(s) in Company (Regulatory News Service - Factiva, 02/03/2014 06:54 AM) |
| | | | | | | | | | | | Negative Mood on Specialty Retail Overshooting? -- Market Talk (Dow Jones Institutional News - Factiva, 02/03/2014 12:23 PM) |
| | | | | | | | | | | | Negative Mood on Specialty Retail Overshooting? -- Market Talk (Dow Jones Institutional News - Factiva, 02/03/2014 12:23 PM) |
| 2/4/2014 Tue | 2,429,420 | $75.28 | 0.00% | -0.92% | 0.77% | 0.79% | -1.71% | -1.38 | 16.98% | -$1.30 | On the Record (Buffalo News - Factiva, 02/04/2014) |
| 2/5/2014 Wed | 2,168,830 | $76.60 | 0.00% | 1.75% | -0.17% | 0.12% | 1.64% | 1.32 | 19.08% | $1.23 | Casio G-Shock Announces new EMINEM Collaboration Watch (News Bites - Private Companies - Factiva, 02/05/2014) |
| | | | | | | | | | | | Higher Heating Bills to Burn Some Stocks (Barron's Online - Factiva, 02/05/2014) |
| | | | | | | | | | | | Plunkett Research, Ltd. Analyst Report (Capital IQ - Manual Entry, 02/05/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/05/2014) |
| 2/6/2014 Thu | 1,066,911 | $78.44 | 0.00% | 2.40% | 1.30% | 2.65% | -0.25% | -0.20 | 84.09% | -$0.19 | Business failed to deliver gravestones, police allege (Tribune Review - Factiva, 02/06/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 02/06/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 02/06/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 02/06/2014) |
| | | | | | | | | | | | Tombstone shop owner charged (Pittsburgh Tribune-Review - Factiva, 02/06/2014) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes Exec Mgmt >SIG (Dow Jones Institutional News - Factiva, 02/06/2014 04:31 PM) |
| 2/7/2014 Fri | 1,674,052 | $79.20 | 0.00% | 0.97% | 1.33% | 1.46% | -0.49% | -0.39 | 69.44% | -$0.39 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/07/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Jan. 17, 2014) (Economics Week - Factiva, 02/07/2014) |
| 2/8/2014 Sat 2/9/2014 Sun | | | | | | | | | | | GET THE STYLE (Sunday Mail - Factiva, 02/09/2014) |
| 2/10/2014 Mon | 1,253,987 | $79.38 | 0.00% | 0.23% | 0.16% | 0.09% | 0.14% | 0.11 | 91.06% | $0.11 | Crime: Man arrested for breaking into student''s apartment (U-Wire - Factiva, 02/10/2014) |
| | | | | | | | | | | | Do you own this gold necklace? (Derby Evening Telegraph - Factiva, 02/10/2014) |
| | | | | | | | | | | | The Morning Brief: Despite Solid Quarter, Apple Swoons on Guidance (Institutional InvestorÃ¢‚¬â„¢s Alpha - Factiva, 02/10/2014) |
| | | | | | | | | | | | 'How many stereotypes can be crammed into a commercial?' Parents slam Kay Jewelers ad for its 'insulting' portrayal of adoption (Mail Online - Factiva, 02/10/2014 02:11 PM) |
| | | | | | | | | | | | 'How many stereotypes can be crammed into a commercial?' Parents slam Kay Jewelers ad for its 'insulting' portrayal of adoption (Mail Online - Factiva, 02/10/2014 07:07 PM) |
| 2/11/2014 Tue | 1,851,485 | $79.66 | 0.00% | 0.35% | 1.11% | 1.26% | -0.90% | -0.73 | 46.84% | -$0.72 | Looking for links (Evening Express - Factiva, 02/11/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G (SEC - SEC Edgar, 02/11/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 2/12/2014 Wed | 1,093,977 | $79.00 | 0.00% | -0.83% | 0.02% | -0.10% | -0.72% | -0.58 | 56.23% | -$0.58 | **Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 02/12/2014) |
| 2/13/2014 Thu | 1,698,843 | $79.53 | 0.00% | 0.67% | 0.59% | 0.43% | 0.24% | 0.20 | 84.44% | $0.19 | **Make the day about you two** (The Gainesville Sun - Factiva, 02/13/2014) |
| 2/14/2014 Fri | 1,440,549 | $79.28 | 0.00% | -0.31% | 0.49% | 0.57% | -0.89% | -0.73 | 46.69% | -$0.71 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/14/2014) |
| | | | | | | | | | | | **Kay Jewelers befuddles Twitter with #ekbwk hashtag** (Digiday - Factiva, 02/14/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership (Jan. 24, 2014)** (Economics Week - Factiva, 02/14/2014) |
| 2/15/2014 Sat | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13G/A** (SEC - SEC Edgar, 02/14/2014) |
| 2/16/2014 Sun | | | | | | | | | | | **Bad Girl?** (U-Wire - Factiva, 02/16/2014) |
| 2/17/2014 Mon | | | | | | | | | | | **MarketLine Analyst Report** (Eikon - Manual Entry, 02/17/2014) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 02/17/2014) |
| 2/18/2014 Tue | 1,032,352 | $79.27 | 0.00% | -0.01% | 0.13% | 0.20% | -0.22% | -0.18 | 85.73% | -$0.17 | **Retail Properties of America: Eastwood Towne Center Welcomes New Tenants** (India Retail News - Factiva, 02/18/2014) |
| | | | | | | | | | | | **Signet Jewelers Was Broken Hearted On Valentine's Day** (Investor's Business Daily - Factiva, 02/18/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 02/18/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 02/18/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 02/18/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 02/18/2014) |
| | | | | | | | | | | | **Three stores to join Ocean County Mall** (Asbury Park Press - Factiva, 02/18/2014) |
| | | | | | | | | | | | **Tiffany trends, mix make it favorable to Signet Jewelers, says Sterne Agee** (Theflyonthewall.com - Factiva, 02/18/2014) |
| | | | | | | | | | | | **\*ZALE CORP. CUT TO EQUALWEIGHT VS OVERWEIGHT AT STEPHENS** (Bloomberg First Word - Bloomberg, 02/18/2014 08:03 AM) |
| 2/19/2014 Wed | 12,298,089 | $93.65 | 0.00% | 18.14% | -0.65% | -0.45% | 18.59% | 15.41 | 0.00% ** | $14.74 | **07:07 EDT Signet Jewelers to acquire Zale for $21.00 per share cash** (Theflyonthewall.com - Factiva, 02/19/2014) |
| | | | | | | | | | | | **40% gain: Zale stock sparkles on Signet buyout** (Gannett News Service - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Bronstein, Gewirtz & Grossman: Shareholder Alert: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Zale Corporation** (India Banking News - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Countdown starts to opening of first NYC mall in 40 years.** (Real Estate Weekly - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Event Brief of Signet Jewelers Ltd to Acquire Zale Corp Conference Call - Final** (CQ FD Disclosure - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Gem of a deal? Analysts say with sale, Zale's outlook is bright** (Dallas Business Journal Online - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Golden Gate Capital to sell 22% stake in Zale to Signet Jewelers** (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 02/19/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Return | [7] Industry Return | [8] Predicted Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | | | Abnormal Return | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Gordon Haskett Analyst Report** (Eikon - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **H Samuel owner Signet snaps up US jewellery giant Zale for $1.4bn** (Retail Week - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Jewelry retailer Zale to be sold; Buyer in $1.4B purchase runs several brands** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Jewelry retailers advance after Signet strikes deal to buy Zale** (Theflyonthewall.com - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Jewelry retailers Signet, Zale to merge** (St. Louis Business Journal Online - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Jewelry rivals say Ã¢â‚¬ËœI doÃ¢â‚¬â„¢ in $1.4B deal** (The Post and Courier (South Carolina) - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Jewelry rivals say Ã¢â‚¬ËœI doÃ¢â‚¬â„¢ in $1.4B deal; Signet Jewelers Ltd., Zales have 5 local stores** (The Post and Courier (South Carolina) - Factiva, 02/19/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Kay Jewelers parent company to buy rival Zales for $690 million; The deal, announced on Wednesday, would combine the two largest U.S. mid-tier jewelry store chains, Zales and Signet's Kay Jewelers.** (Duluth News-Tribune - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Mall Jewelers to Merge** (National Real Estate Investor - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Peoples Jewellers owner bought for US$1.4B in deal that could bring Kay Jewellers to Canada** (Postmedia Breaking News - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Pomerantz: Shareholder Alert: Pomerantz LLP Investigates Claims that the Merger May Not Be in the Best Interest of Investors of Zale Corporation - ZLC** (India Investment News - Factiva, 02/19/2014) |
| | | | | | | | | | | | **retail roundup; Sephora, Gymboree coming to Eastwood Towne Center** (Lansing State Journal - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Sephora, Gymboree coming to Eastwood Towne Center** (Lansing State Journal - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet agrees to buy Zale Corp. in $690M deal** (Dallas Business Journal Online - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Group plc - Company News** (NewsTrak Daily - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers Acquiring Zales Owner In $1.4 Billion Deal** (Forbes.com - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers buying Zale for about $1.4 billion** (Akron Beacon Journal (MCT) - Factiva, 02/19/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 02/19/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD DEFA14A** (SEC - SEC Edgar, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd to Acquire Zale Corp Conference Call - Final** (CQ FD Disclosure - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd to acquire Zale Corporation** (Reuters Significant Developments - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers Pays $690M for Zale; The deal will add Zales Jewelers, Gordon's Jewelers and other brand to the buyer's Kay Jewelers and Jared the Galleria of Jewelry ownings** (Mergers & Acquisitions - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Signet Jewelers to acquire Zale** (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 02/19/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Signet Jewelers to acquire Zale for about $1.4B, or $21.00 per share (Theflyonthewall.com - Factiva, 02/19/2014)

Signet Jewelers to buy Zale Corp in USD1.4bn deal (M&A Navigator - Factiva, 02/19/2014)

Signet Jewelers to Buy Zale in $900 Million Deal (NYT Blogs - Factiva, 02/19/2014)

Signet Jewelers to host conference call (Theflyonthewall.com - Factiva, 02/19/2014)

Signet Jewelers volatility elevated into acquisition of Zale for about $1.4B (Theflyonthewall.com - Factiva, 02/19/2014)

Stock Futures Moderately Lower; Zale Rockets On Signet Deal (Investor's Business Daily - Factiva, 02/19/2014)

Tiffany Has No Ring Rival (Barron's Online - Factiva, 02/19/2014)

Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 02/19/2014)

Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 02/19/2014)

Weil Advises Signet Jewelers in $1.4B Acquisition of Zale (Singapore Government News - Factiva, 02/19/2014)

Zale says yes to Signet's $1.4B proposal (Dallasnews.com - Factiva, 02/19/2014)

Zale up 41% to $20.99 after agreeing to be acquired by Signet (Theflyonthewall.com - Factiva, 02/19/2014)

Zale volatility expected to move on Signet Jewelers acquiring for about $1.4B (Theflyonthewall.com - Factiva, 02/19/2014)

Signet Jewelers to Acquire Zale for $690M (LBO Wire - Factiva, 02/19/2014 02:49 AM)

Signet Jewelers Limited Acquisition (Dow Jones Institutional News - Factiva, 02/19/2014 07:02 AM)

Signet Jewelers Limited Acquisition (Regulatory News Service - Factiva, 02/19/2014 07:02 AM)

*SIGNET JEWELERS LTD SIG PURCHASE (BLOOMBERG News - Bloomberg, 02/19/2014 07:02 AM)

*SIGNET JEWELERS AND ZALE REPORT DEFINITIVE AGREEME (BLOOMBERG News - Bloomberg, 02/19/2014 07:03 AM)

*SIGNET TO BUY ZALE (BLOOMBERG News - Bloomberg, 02/19/2014 07:03 AM)

*SIGNET TO BUY ZALE FOR $21.00/SHR IN CASH CONSIDERATION (BLOOMBERG News - Bloomberg, 02/19/2014 07:03 AM)

*SIGNET TO BUY ZALE FOR $21.00/SHR IN CASH CONSIDERATION (Bloomberg First Word - Bloomberg, 02/19/2014 07:03 AM)

*SIGNET OFFER IS PREMIUM OF 41% OF FEB. 18 CLOSING PRICE (BLOOMBERG News - Bloomberg, 02/19/2014 07:04 AM)

*SIGNET SAYS TRANSACTION WOULD BE VALUED AT ABOUT $1.4B (BLOOMBERG News - Bloomberg, 02/19/2014 07:04 AM)

*SIGNET TO BUY ZALE FOR $21.00/SHR IN CASH, OR ABOUT $1.4B (BLOOMBERG News - Bloomberg, 02/19/2014 07:05 AM)

*SIGNET: DEAL TO BE FINANCED VIA BANK DEBT, DEBT FINANCING (BLOOMBERG News - Bloomberg, 02/19/2014 07:05 AM)

*SIGNET SEES DEAL ADDING HIGH SINGLE DIGIT % IN FIRST FULL FY (BLOOMBERG News - Bloomberg, 02/19/2014 07:05 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*SIGNET SEES DEAL FINANCED WITH BANK DEBT, OTHER, SECURITIZATION** (BLOOMBERG News - Bloomberg, 02/19/2014 07:06 AM)

*SIGNET PURCHASE IS EXPECTED TO BE FINANCED THROUGH BANK DEBT** (BLOOMBERG News - Bloomberg, 02/19/2014 07:06 AM)

*SIGNET IN VOTING/SUPPORT PACT WITH GOLDEN GATE CAPITAL** (BLOOMBERG News - Bloomberg, 02/19/2014 07:06 AM)

**Signet to Buy Zale for $21-Shr Cash** (Bloomberg First Word - Bloomberg, 02/19/2014 07:06 AM)

*SIGNET: FINANCING VIA ACCOUNTS RECEIVABLE PFTLIO SECURITIZATION** (BLOOMBERG News - Bloomberg, 02/19/2014 07:06 AM)

*SIGNET PACT TO ADD TO EARNINGS IN FIRST FULL FY** (BLOOMBERG News - Bloomberg, 02/19/2014 07:06 AM)

*SIGNET ADVISED BY J.P. MORGAN SECURITIES ON DEAL** (BLOOMBERG News - Bloomberg, 02/19/2014 07:07 AM)

**MORE: Signet to Buy Zale for $21-Shr in Cash, or About $1.4b** (Bloomberg First Word - Bloomberg, 02/19/2014 07:11 AM)

**SIG to Buy ZLC; March $80, $85 SIG Calls Active Last Week** (Bloomberg First Word - Bloomberg, 02/19/2014 07:19 AM)

**Golden Gate Scores Again on Zale Buyout** (LBO Wire - Factiva, 02/19/2014 07:21 AM)

*Signet Jewelers Limited And Zale Corporation Announce Definitive Agreement For Signet To Acquire Zale Corporation >SIG** (Dow Jones Institutional News - Factiva, 02/19/2014 07:23 AM)

*SIGNET JEWELERS LIMITED, ZALE REPORT DEFINITIVE PACT FOR SIGNET** (BLOOMBERG News - Bloomberg, 02/19/2014 07:23 AM)

**Signet Jewelers Limited and Zale Corporation Announce Definitive Agreement for Signet to Acquire Zale Corporation** (Market Wire - Bloomberg, 02/19/2014 07:23 AM)

**Signet Jewelers to Acquire Zale** (Dow Jones Institutional News - Factiva, 02/19/2014 07:24 AM)

**Signet Jewelers to Acquire Zale to Acquire** (Dow Jones Top News & Commentary - Factiva, 02/19/2014 07:24 AM)

**Signet to acquire Zale for about $690 mln** (Reuters News - Factiva, 02/19/2014 07:31 AM)

**Signet Jewelers to Acquire Zale for $690 Million** (Dow Jones Top North American Equities Stories - Factiva, 02/19/2014 07:32 AM)

**MW Signet Jewelers to acquire Zale for $21 per share** (MarketWatch - Factiva, 02/19/2014 07:33 AM)

**Signet Jewelers to acquire Zale for $21 per share** (MarketWatch - Factiva, 02/19/2014 07:33 AM)

**Signet Jewelers to Buy Zale for $1.4 Billion to Add Fine Jewelry** (BLOOMBERG News - Bloomberg, 02/19/2014 07:34 AM)

**Signet Jewelers to buy Zale in $1.4B deal that would unite jewelry-store brands** (Associated Press Newswires - Factiva, 02/19/2014 07:35 AM)

**Signet Jewelers to Acquire Zale for $690 Million** (Dow Jones Top Global Market Stories - Factiva, 02/19/2014 07:37 AM)

**BRIEF-Signet Jewelers to buy Zale Corp for $21/share in cash** (Reuters News - Factiva, 02/19/2014 07:41 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

BRIEF-Signet Jewelers says Zale Corp deal to be financed through bank debt (Reuters News - Factiva, 02/19/2014 07:44 AM)

Signet Jewelers to Acquire Zale for $690 Million -- Update (Dow Jones Institutional News - Factiva, 02/19/2014 07:45 AM)

MARKET PULSE-Chelsea Therapeutics, Herbalife, Colgate, Garmin, Zale (Reuters News - Factiva, 02/19/2014 07:47 AM)

Zale Completes Turnaround with Sale to Signet -- Market Talk (Dow Jones Institutional News - Factiva, 02/19/2014 07:52 AM)

Zale Completes Turnaround with Sale to Signet -- Market Talk (Dow Jones Institutional News - Factiva, 02/19/2014 07:52 AM)

U.S. CONSUMERS PRE-MKT: SIG to Buy ZLC; PNRA Forecast Misses (Bloomberg First Word - Bloomberg, 02/19/2014 08:04 AM)

MW UPDATE: Stock futures off ahead of data; Zale soars on deal (MarketWatch - Factiva, 02/19/2014 08:10 AM)

MW Signet, Zale soar on deal; La-Z-Boy slides (MarketWatch - Factiva, 02/19/2014 08:32 AM)

*SIGNET ACQUISITION CALL BEGINS (BLOOMBERG News - Bloomberg, 02/19/2014 08:33 AM)

Signet Jewelers to Acquire Zale for $690 Million -- Update (Dow Jones Institutional News - Factiva, 02/19/2014 08:37 AM)

*SIGNET SAID ZALE ACQUISITION WILL HELP MID-MARKET SUCCESS (BLOOMBERG News - Bloomberg, 02/19/2014 08:37 AM)

*SIGNET CEO BARNES MAKES COMMENTS ON CONFERENCE CALL (BLOOMBERG News - Bloomberg, 02/19/2014 08:37 AM)

*SIGNET CEO BARNES SEES GEOGRAPHIC EXPANSION (BLOOMBERG News - Bloomberg, 02/19/2014 08:38 AM)

Signet to buy Zale for $1.4 billion (CNN Wire - Factiva, 02/19/2014 08:39 AM)

*SIGNET WILL MAINTAIN `STRONG' ZALE BRAND AS SEPARATE BUSINESS (BLOOMBERG News - Bloomberg, 02/19/2014 08:40 AM)

Morning Movers: Signet Jumps on Zale Acquisition; U.S. Steel Falls on Tariff Decision -- Barron's Blog (Dow Jones Institutional News - Factiva, 02/19/2014 08:41 AM)

*SIGNET: DEAL WILL INCREASE GROSS MARGIN, REDUCE BUYING COSTS (BLOOMBERG News - Bloomberg, 02/19/2014 08:44 AM)

ZALE SHAREHOLDERS NOTICE: Johnson & Weaver, LLP Announces Investigation of Proposed Sale of Zale Corporation to Signet Jewelers Limited (Business Wire - Factiva, 02/19/2014 08:46 AM)

*SIGNET: ZALE WILL CONTINUE TO `MAXIMIZE' ITS STORE PORTFOLIO (BLOOMBERG News - Bloomberg, 02/19/2014 08:47 AM)

*SIGNET SEES DEVELOPING SALE OF EXCLUSIVE JEWELRY BRANDS AT ZALE (BLOOMBERG News - Bloomberg, 02/19/2014 08:49 AM)

*SIGNET WILL CONTINUE WITH ITS STOCK BUYBACK AUTHORIZATION (BLOOMBERG News - Bloomberg, 02/19/2014 08:49 AM)

MARKET PULSE-Zale, Garmin, Eli Lilly, Potbelly, Herbalife (Reuters News - Factiva, 02/19/2014 08:50 AM)

*SIGNET WILL INVEST IN ZALE BRAND GROWTH, BARNES SAYS (BLOOMBERG News - Bloomberg, 02/19/2014 08:50 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *SIGNET CALL ENDS (BLOOMBERG News - Bloomberg, 02/19/2014 08:50 AM) |
| | | | | | | | | | | | MW UPDATE: U.S. stock futures trim losses after data (MarketWatch - Factiva, 02/19/2014 08:58 AM) |
| | | | | | | | | | | | U.S. stock futures trim losses after data; Zale soars on deal; Housing starts in January tumble, wholesale prices climb (MarketWatch - Factiva, 02/19/2014 08:58 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 85.00-89.00 Last 79.27 (Dow Jones Institutional News - Factiva, 02/19/2014 09:13 AM) |
| | | | | | | | | | | | MARKET PULSE-Zale, Garmin, Eli Lilly, Carlyle, Ultra Clean, Terex, Carlyle, Ultra Clean, (Reuters News - Factiva, 02/19/2014 09:22 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 85.00-89.00 Last 79.27 (Dow Jones Institutional News - Factiva, 02/19/2014 09:28 AM) |
| | | | | | | | | | | | Morning Movers: Signet Jumps on Zale Acquisition; Terex Falls on Gloomy Guidance -- Barron's Blog (Dow Jones Institutional News - Factiva, 02/19/2014 09:49 AM) |
| | | | | | | | | | | | Golden Gate Capital Scores Again on Zale Buyout (Daily Bankruptcy Review - Factiva, 02/19/2014 09:50 AM) |
| | | | | | | | | | | | AP Top Business News At 10 a.m. EST (Associated Press Newswires - Factiva, 02/19/2014 09:55 AM) |
| | | | | | | | | | | | AP Top Business News At 10 a.m. EST (Associated Press Newswires - Factiva, 02/19/2014 09:56 AM) |
| | | | | | | | | | | | MARKET PULSE-Signet, Eli Lilly, Garmin, Ocean Rig, Carlyle, Potbelly (Reuters News - Factiva, 02/19/2014 09:58 AM) |
| | | | | | | | | | | | Press Release: Zale Corporation Shareholder Alert: Bernstein Liebhard LLP Announces Investigation Of Acquisition By Signet Jewelers Limited (Dow Jones Institutional News - Factiva, 02/19/2014 09:59 AM) |
| | | | | | | | | | | | Zale Corporation Shareholder Alert: Bernstein Liebhard LLP Announces Investigation Of Acquisition By Signet Jewelers Limited (PR Newswire (U.S.) - Factiva, 02/19/2014 09:59 AM) |
| | | | | | | | | | | | Signet to buy Zale for $1.4 billion (CNN Wire - Factiva, 02/19/2014 10:12 AM) |
| | | | | | | | | | | | Signet Jewelers buying Zale for about $900M (Associated Press Newswires - Factiva, 02/19/2014 10:13 AM) |
| | | | | | | | | | | | Press Release: Shareholder Alert: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Zale Corporation (Dow Jones Institutional News - Factiva, 02/19/2014 10:15 AM) |
| | | | | | | | | | | | Shareholder Alert: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Zale Corporation (PR Newswire (U.S.) - Factiva, 02/19/2014 10:15 AM) |
| | | | | | | | | | | | MW UPDATE: Zale soars on deal; U.S. Steel down on tariff ruling (MarketWatch - Factiva, 02/19/2014 10:33 AM) |
| | | | | | | | | | | | Signet glisters in $1.4bn Zale buyout (thetimes.co.uk - Factiva, 02/19/2014 10:36 AM) |
| | | | | | | | | | | | Top Trending Tickers On StockTwits For February 19 (Benzinga.com - Factiva, 02/19/2014 10:46 AM) |
| | | | | | | | | | | | MARKET PULSE-Signet, Meadowbrook Insurance, Ocean Rig, SM Energy (Reuters News - Factiva, 02/19/2014 10:48 AM) |
| | | | | | | | | | | | BUSINESS-NEWS-SCHEDULE AT 1530 GMT / 10.30 AM ET (Reuters News - Factiva, 02/19/2014 10:49 AM) |
| | | | | | | | | | | | Zale Corporation Shareholder Alert: Former SEC Attorney Willie Briscoe and Powers Taylor LLP Investigate Acquisition by Signet Jewelers (Business Wire - Factiva, 02/19/2014 11:16 AM) |
| | | | | | | | | | | | ZALE INVESTOR ALERT: Faruqi & Faruqi, LLP Announces the Investigation of Zale Corporation Over the Proposed Sale of the Company to Signet Jewelers (Business Wire - Factiva, 02/19/2014 11:41 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

INVESTOR ALERT: LEVI & KORSINSKY, LLP Announces Investigation of ZALE CORPORATION and Its Board of Directors In Connection With the Sale of the Company to Signet Jewelers Limited -- ZLC (Business Wire - Factiva, 02/19/2014 11:50 AM)

Golden Gate Capital Scores Again on Zale Buyout, So Does Corvex -- WSJ Blog (Dow Jones Institutional News - Factiva, 02/19/2014 11:58 AM)

MARKET PULSE-Signet, Oculus Innovative, Navios, SM Energy, Nabors (Reuters News - Factiva, 02/19/2014 12:08 PM)

US stocks mixed in quiet trading (Mail Online - Factiva, 02/19/2014 12:19 PM)

NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 02/19/2014 12:20 PM)

MW UPDATE: Zale soars on deal; U.S. Steel down on tariff ruling (MarketWatch - Factiva, 02/19/2014 12:40 PM)

UPDATE 3-Kay Jewelers parent Signet to buy rival Zale for $690 million (Reuters News - Factiva, 02/19/2014 01:03 PM)

Golden Gate Capital Scores Again on Zale Buyout, So Does Corvex -- WSJ Blog (Dow Jones Institutional News - Factiva, 02/19/2014 01:13 PM)

NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 02/19/2014 01:21 PM)

Signet Jewelers: Bigger is Better -- Barron's Blog (Dow Jones Institutional News - Factiva, 02/19/2014 01:22 PM)

Golden Gate Capital Scores Again on Zale Buyout, So Does Corvex -- WSJ Blog (Dow Jones Institutional News - Factiva, 02/19/2014 01:34 PM)

NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 02/19/2014 02:19 PM)

BUSINESS-NEWS-SCHEDULE AT 1930 GMT / 2.30 PM ET (Reuters News - Factiva, 02/19/2014 02:31 PM)

Press Release: SHAREHOLDER ALERT: Pomerantz LLP Investigates Claims That the Merger May Not Be in the Best Interest of Investors of Zale Corporation - ZLC (Dow Jones Institutional News - Factiva, 02/19/2014 02:32 PM)

SHAREHOLDER ALERT: Pomerantz LLP Investigates Claims That the Merger May Not Be in the Best Interest of Investors of Zale Corporation - ZLC (PR Newswire (U.S.) - Factiva, 02/19/2014 02:32 PM)

US stocks mixed as investors react to Fed minutes (Mail Online - Factiva, 02/19/2014 02:34 PM)

MARKET PULSE-Signet, Oculus Innovative, Arrowhead, Spirit Airlines (Reuters News - Factiva, 02/19/2014 02:48 PM)

MW UPDATE: Zale soars on deal; U.S. Steel down on tariff ruling (MarketWatch - Factiva, 02/19/2014 03:26 PM)

US stocks slip as investors react to Fed minutes (Mail Online - Factiva, 02/19/2014 03:34 PM)

Law Firm Kirby McInerney LLP Investigating Potential Claims on Behalf of Zale Corporation Stockholders (Business Wire - Factiva, 02/19/2014 04:30 PM)

Zale soars on deal; U.S. Steel down on tariff ruling (MarketWatch - Factiva, 02/19/2014 04:32 PM)

MW UPDATE: Zale soars on deal; U.S. Steel down on tariff ruling (MarketWatch - Factiva, 02/19/2014 04:33 PM)

Zale, Eli Lilly are big market movers (Associated Press Newswires - Factiva, 02/19/2014 04:44 PM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Deals of the day** (24 Ore Radiocor-Newswire International Edition - Factiva, 02/19/2014 04:49 PM) |
| | | | | | | | | | | | **Signet Jewelers to Acquire Zale for $690 Million -- Update** (Dow Jones Institutional News - Factiva, 02/19/2014 04:53 PM) |
| | | | | | | | | | | | **Zale, Eli Lilly, Lumber Liquidators and Garmin are big market movers** (The Canadian Press - Factiva, 02/19/2014 04:57 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Other Events >SIG** (Dow Jones Institutional News - Factiva, 02/19/2014 05:15 PM) |
| | | | | | | | | | | | ***ZALE WOULD PAY TERMINATION FEE $26.7M IF DEAL NOT COMPLETED** (BLOOMBERG News - Bloomberg, 02/19/2014 05:34 PM) |
| | | | | | | | | | | | ***SIGNET WOULD PAY TERMINATION FEE $53.4M ON ANTITRUST ISSUES** (BLOOMBERG News - Bloomberg, 02/19/2014 05:35 PM) |
| | | | | | | | | | | | ***ZLC TO PAY SIGNET EXPENSES UP TO $12.5M IF HLDRS DON'T OK DEAL** (BLOOMBERG News - Bloomberg, 02/19/2014 05:37 PM) |
| | | | | | | | | | | | **Signet Jewelers buying Zale for about $900M** (Associated Press Newswires - Factiva, 02/19/2014 06:07 PM) |
| | | | | | | | | | | | **Signet Jewelers buying Zale for about $900M to help diversify its business** (The Canadian Press - Factiva, 02/19/2014 06:19 PM) |
| | | | | | | | | | | | **Signet takes a shine to rival jeweller despite row** (thetimes.co.uk - Factiva, 02/19/2014 07:01 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Announces the Investigation of Zale Corporation over the Proposed Sale of the Company to Signet Jewelers** (Business Wire - Factiva, 02/19/2014 07:30 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: LEVI & KORSINSKY, LLP Announces Investigation of ZALE CORPORATION and Its Board of Directors In Connection With the Sale of the Company to Signet Jewelers Limited and Its Board of Directors In Connection With the Sale of the Company to** (Business Wire - Factiva, 02/19/2014 07:36 PM) |
| | | | | | | | | | | | **Signet Jewelers To Buy Rival Zale** (Dow Jones Institutional News - Factiva, 02/19/2014 07:39 PM) |
| | | | | | | | | | | | **Signet Jewelers to Acquire Rival Zale; Deal Expands Signet's Presence in North America Jewelry Market** (The Wall Street Journal Online - Factiva, 02/19/2014 07:45 PM) |
| 2/20/2014 Thu | 2,042,960 | $94.22 | 0.00% | 0.61% | 0.62% | 0.67% | -0.07% | -0.03 | 97.49% | -$0.06 | **A prisoner has told a court he fled Hollesley Bay open prison...** (East Anglian Daily Times - Factiva, 02/20/2014) |
| | | | | | | | | | | | **A.M. Best Places Ratings of Zale Indemnity Company and Zale Life Insurance Company Under Review With Developing Implications** (Best's Insurance News - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Acquisition; Signet Jewelers rings up purchase of Zale Corp.** (Houston Chronicle - Factiva, 02/20/2014) |
| | | | | | | | | | | | **acquisition; Signet Jewelers to buy Zale for $900 million** (Press-Telegram - Factiva, 02/20/2014) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **Briefcase** (Portland Press Herald - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Briefcase** (Portland Press Herald - Factiva, 02/20/2014) |
| | | | | | | | | | | | **BUSINESS BRIEFS [Derived Headline]** (Pittsburgh Post-Gazette - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Chain buys Zales for about $900 million** (Rutland Herald - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Chain buys Zales for about $900 million** (The Times Argus - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **COLUMBUS New investment fund focused on OSU, Children's Hospital** (THE COLUMBUS DISPATCH - Factiva, 02/20/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Corporate News: Signet Jewelers to Buy Rival Zale --- The Deal, Supported by Shareholder Golden Gate, to Create Giant Chain With Sales of $6.2 Billion** (The Wall Street Journal - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Corporate Takeovers Draw Cheers From Wall Street, For The Most Part** (Forbes.com - Factiva, 02/20/2014) |
| | | | | | | | | | | | **CORPORATE TIMELINE** (Akron Beacon Journal - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Daily Briefing** (Tampa Tribune - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Davis Polk: Signet Jewelers Acquires Zale** (News Bites - Private Companies - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **Fugitive claims he fled jail when force to look after drugs** (East Anglian Daily Times - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Fugitive claims he fled jail when forced to look after drugs** (Evening Star (Ipswich) - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Further Discussion** (Portland Press Herald - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of Zale Corp.** (India Investment News - Factiva, 02/20/2014) |
| | | | | | | | | | | | **JEWELER SIGNET BUYS ZALE CORP.** (The Capital Times & Wisconsin State Journal - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Jeweller Signet buys rival Zale in $690m deal** (The Independent - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Jewelry firms engaged in deal to diversify** (Victoria Times Colonist - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Kay Jewelers parent Signet acquiring Zales in $1.4B deal** (Pacific Business News Online - Factiva, 02/20/2014) |
| | | | | | | | | | | | **MARKET CLOSE** (Lake County News-Sun - Factiva, 02/20/2014) |
| | | | | | | | | | | | **MARKET CLOSE** (Post-Tribune - Factiva, 02/20/2014) |
| | | | | | | | | | | | **MARKET CLOSE** (Southtown Star - Factiva, 02/20/2014) |
| | | | | | | | | | | | **MARKET CLOSE** (The Beacon News - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Massive jewelry company formed** (Vancouver Sun - Factiva, 02/20/2014) |
| | | | | | | | | | | | **NATION** (Chicago Tribune - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **Owner of Jared and Kay Jewelers beefs up market share with Zale acquisition** (Albany Business Review Online - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Owner of Kay, Jared jewelers to buy Zale** (Orlando Sentinel - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Peoples gets new parent** (National Post - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Robbins Arroyo: Acquisition of Zale Corporation by Signet Jewelers Limited May Not Be in Shareholders' Best Interests** (India Investment News - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Signet agrees $1.4bn deal for jeweller** (The Daily Telegraph - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Signet Agrees To Buy Rival Zale** (The Wall Street Journal Europe - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Signet buying Zale for about $900M** (Charleston Gazette - Factiva, 02/20/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS BUYING KEY RIVAL; PARENT OF STERLING UNIT IN AKRON TO ADD ZALE FOR ABOUT $1.4 BILLION** (Akron Beacon Journal - Factiva, 02/20/2014) |
| | | | | | | | | | | | **Signet Jewelers buying rival Zale Corp. for $690 million Deal gives retailer six of the most recognizable brands in U.S.** (The Plain Dealer - Factiva, 02/20/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers buying Zale for about $900M (The Repository - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers Buying Zale For about $900M (The Times Reporter - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers buying Zale in deal valued at $1.4 billion; Combined firm would have 16 percent of U.S. market. Business (St. Louis Post-Dispatch - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | SIGNET JEWELERS LTD DEFA14A (SEC - SEC Edgar, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | SIGNET JEWELERS LTD SC 13D/A (SEC - SEC Edgar, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | SIGNET JEWELERS LTD. / ZALE CORP.\ (Akron Beacon Journal - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers price target raised to $105 from $86 at Stephens (Theflyonthewall.com - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers to acquire Zale Corporation for USD21.00 per share (M2 EquityBites - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers to buy Zale Corp. (Buffalo News - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers to buy Zale for $900M; SM Energy Company downgraded to "hold" (ACCESSWIRE - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers Will Acquire Zale for $690 Million in Cash (The New York Times - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | SIGNET JEWELERS WILL ACQUIRE ZALE FOR $690 MILLION IN CASH (The New York Times Abstracts - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet shines after $690m Zale deal (i - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet sweeps up Zale for $1.4 billion ; Zale stock sparkles with 40% gain; Signet broadens its reach (USA Today (Newspaper) - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet takes a shine to rival Jeweller despite row (The Times - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet To Expand With Zales (Investor's Business Daily - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Signet's Deal for Zale Sign of Consolidation (WWD - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Stephens Inc. Analyst Report (Eikon - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Stephens Inc. Analyst Report (Eikon - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Ston Stocks (The Coeur d'Alene Press - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | STORY STOCKS (USA Today (Newspaper) - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Story stocks; Zale (The Courier-Journal - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Such a nice pair Kay Jewelers owner to buy Zale in $1.4B deal (New York Post - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | THE BRIEFING BOX IN TODAY'S WWD (WWD - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Three stores to join Ocean County Mall (Asbury Park Press - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Three stores to join Ocean County Mall (Asbury Park Press - Factiva, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 02/20/2014) |
|  |  |  |  |  |  |  |  |  |  |  |  | Wedded bli$$ Gem giant Signet buys No. 3 Zale (New York Daily News - Factiva, 02/20/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |

Zale bought by owner of Kay and Jared (Cape Cod Times - Factiva, 02/20/2014)

Zale downgraded to Neutral from Buy at Northcoast (Theflyonthewall.com - Factiva, 02/20/2014)

Zale had liquidity crisis in 2009 (Buffalo News - Factiva, 02/20/2014)

Zale says yes to Signet's $1.4B proposal to join hands (The Dallas Morning News - Factiva, 02/20/2014)

Zale stock sparkles with a 40% gain (Democrat & Chronicle - Factiva, 02/20/2014)

Zale stock sparkles with a 40% gain (The Courier-Journal - Factiva, 02/20/2014)

Zale stock sparkles with a 40% gain (The Daily Advertiser - Factiva, 02/20/2014)

Zale stock sparkles with a 40% gain (The Daily Advertiser - Factiva, 02/20/2014)

*ZALE CORP. CUT TO NEUTRAL VS BUY AT NORTHCOAST RESEARCH (Bloomberg First Word - Bloomberg, 02/20/2014 05:16 AM)

*CORVEX MASTER FUND, SIGNET POTENTIAL DEAL APPROVED, U.S. SAYS (BLOOMBERG News - Bloomberg, 02/20/2014 09:17 AM)

*DEAL INFO FROM FTC EARLY TERMINATION NOTICE POSTED ON WEBSITE (BLOOMBERG News - Bloomberg, 02/20/2014 09:17 AM)

*FTC STATEMENT DOESN'T MAKE CLEAR TYPE OF TRANSACTION APPROVED (BLOOMBERG News - Bloomberg, 02/20/2014 09:17 AM)

Press Release: Ryan & Maniskas, LLP Announces Investigation of Zale Corporation (Dow Jones Institutional News - Factiva, 02/20/2014 11:04 AM)

Ryan & Maniskas, LLP Announces Investigation of Zale Corporation (PR Newswire (U.S.) - Factiva, 02/20/2014 11:04 AM)

Signet Agrees to Acquire Zale in $1.4 Billion Deal (Correct) (BLOOMBERG News - Bloomberg, 02/20/2014 11:13 AM)

Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 02/20/2014 01:27 PM)

*SIGNET HOLDER CORVEX EXERCISED CALL OPTIONS FOR 5.37M SHRS (BLOOMBERG News - Bloomberg, 02/20/2014 02:12 PM)

*CORVEX'S BENEFICIAL OWNERSHIP IN SIGNET UNCHANGED AT 7.80% (BLOOMBERG News - Bloomberg, 02/20/2014 02:14 PM)

Signet Holder Corvex Exercised Call Options for 5.37m Shrs (Bloomberg First Word - Bloomberg, 02/20/2014 02:20 PM)

A.M. Best Places Ratings of Zale Indemnity Company and Zale Life Insurance Company Under Review With Developing Implications (Business Wire - Factiva, 02/20/2014 03:04 PM)

*PURCHASE OF ZALE BY SIGNET JEWELERS LIMITED MAY NOT BE IN (BLOOMBERG News - Bloomberg, 02/20/2014 07:22 PM)

Acquisition of Zale Corporation by Signet Jewelers Limited May Not Be in Shareholders' Best Interests (PR Newswire (U.S.) - Factiva, 02/20/2014 07:23 PM)

Press Release: Acquisition of Zale Corporation by Signet Jewelers Limited May Not Be in Shareholders' Best Interests (Dow Jones Institutional News - Factiva, 02/20/2014 07:23 PM)

Harwood Feffer LLP Announces Investigation of Zale Corp. (PR Newswire (U.S.) - Factiva, 02/20/2014 08:30 PM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 2/21/2014 Fri | 2,540,889 | $94.34 | 0.00% | 0.13% | -0.18% | 0.54% | -0.42% | -0.20 | 83.96% | -$0.39 | **Press Release: Harwood Feffer LLP Announces Investigation of Zale Corp.** (Dow Jones Institutional News - Factiva, 02/20/2014 08:30 PM) |
| | | | | | | | | | | | **Bermuda : SIGNET inks deal to acquire ZALE** (Mena Report - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Bling ring: Signet Jewelers acquires Zale** (Dallas Business Journal - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Bling ring: Signet Jewelers acquires Zale** (Dallas Business Journal Online - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Don't say no, all of** (The Medway Messenger - Factiva, 02/21/2014) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 02/21/2014) |
| | | | | | | | | | | | **FORM 8-K: ZALE FILES CURRENT REPORT** (US Fed News - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Kaplan: A town-by-town look at recent commercial real estate development in McHenry County** (The Northwest Herald - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **On The Fly: Analyst Upgrade Summary** (Theflyonthewall.com - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 3, 2014)** (Economics Week - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Signet Group plc - Company News** (NewsTrak Daily - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Signet Jewelers upgraded to Buy from Neutral at Sterne Agee** (Theflyonthewall.com - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **Zale, a diamond out of the rough** (The Australian Financial Review - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd Raised to 'Buy' at Sterne, Agee & Leach** (BLOOMBERG News - Bloomberg, 02/21/2014 06:13 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS RAISED TO BUY VS NEUTRAL AT STERNE AGEE** (Bloomberg First Word - Bloomberg, 02/21/2014 06:14 AM) |
| | | | | | | | | | | | **Benzinga's Top Upgrades** (Benzinga.com - Factiva, 02/21/2014 07:48 AM) |
| | | | | | | | | | | | ***Signet Jewelers Raised to Buy From Neutral by Sterne Agee >SIG** (Dow Jones Institutional News - Factiva, 02/21/2014 08:49 AM) |
| | | | | | | | | | | | **Law Firm Brower Piven Announces Investigation of Zale Corporation Proposed Buyout** (Business Wire - Factiva, 02/21/2014 11:20 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 02/21/2014 12:20 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Announces Investigation of ZALE CORPORATION and Its Board of Directors In Connection With the Sale of the Company to Signet Jewelers Limited -- ZLC** (PR Newswire (U.S.) - Factiva, 02/21/2014 01:26 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 2/22/2014 Sat | | | | | | | | | | | Press Release: INVESTOR ALERT: Levi & Korsinsky, LLP Announces Investigation of ZALE CORPORATION and Its Board of Directors In Connection With the Sale of the Company to Signet Jewelers Limited -- ZLC (Dow Jones Institutional News - Factiva, 02/21/2014 01:26 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 02/21/2014 05:36 PM) |
| | | | | | | | | | | | Press Release: ZALE CORPORATION INVESTOR ALERT: Faruqi & Faruqi, LLP Announces the Investigation of Zale Corporation Over the Proposed Sale of the Company to Signet Jewelers (Dow Jones Institutional News - Factiva, 02/21/2014 07:25 PM) |
| | | | | | | | | | | | ZALE CORPORATION INVESTOR ALERT: Faruqi & Faruqi, LLP Announces the Investigation of Zale Corporation Over the Proposed Sale of the Company to Signet Jewelers (PR Newswire (U.S.) - Factiva, 02/21/2014 07:25 PM) |
| | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 02/22/2014) |
| | | | | | | | | | | | United States : BERMUDA-based SIGNET inks all cash deal to acquire U.S.-based ZALE (Mena Report - Factiva, 02/22/2014) |
| | | | | | | | | | | | Con on High Street; IF a dodgy street seller tried to flog you cut-price jewellery by falsely claiming it was Ã¢â‚¬Å"worth" far more, youÃ¢â‚¬â„¢d tell him to stick it where the sun doesnÃ¢â‚¬â„¢t shine. (thescottishsun.co.uk - Factiva, 02/22/2014 07:56 PM) |
| | | | | | | | | | | | Con on High Street; IF a dodgy street seller tried to flog you cut-price jewellery by falsely claiming it was Ã¢â‚¬Å"worth" far more, youÃ¢â‚¬â„¢d tell him to stick it where the sun doesnÃ¢â‚¬â„¢t shine. (thesun.co.uk - Factiva, 02/22/2014 07:56 PM) |
| | | | | | | | | | | | H.Scamuel; Exclusive . Warning: Jewel shop's cruel trick to con you on prices; BOSSES at BritainÃ¢â‚¬â„¢s biggest jewellery retailer H Samuel are using a devious trick aimed at conning shoppers into thinking prices are better than they really are. (thesun.co.uk - Factiva, 02/22/2014 10:29 PM) |
| 2/23/2014 Sun | | | | | | | | | | | H.SCAMUAL (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | H.SCAMUEL (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | H.SCAMUEL (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | H.SCAMUEL (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | Sephora, Gymboree to set up shop at Eastwood (Lansing State Journal - Factiva, 02/23/2014) |
| | | | | | | | | | | | Signet Jewelers to acquire Zale Corp. (The Plain Dealer - Factiva, 02/23/2014) |
| | | | | | | | | | | | SUN SAYS Con on High Street (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | THE Sun ON SUNDAY SAYS Con on High Street (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | THE Sun SAYS ON SUNDAY SAYS Con on High Street (The Sun - Factiva, 02/23/2014) |
| | | | | | | | | | | | Zale jewelers becomes part of larger company (The Daily Home - Factiva, 02/23/2014) |
| | | | | | | | | | | | H.Scamuel; Exclusive . Warning: Jewel shop's cruel trick to con you on prices; BOSSES at BritainÃ¢â‚¬â„¢s biggest jewellery retailer H Samuel are using a devious trick aimed at conning shoppers into thinking prices are better than they really are. (thescottishsun.co.uk - Factiva, 02/23/2014 05:19 AM) |
| | | | | | | | | | | | H. Samuel accused of conning Britons with fake jewellery discounts after memo emerges instructing staff to raise prices for just four weeks (Mail Online - Factiva, 02/23/2014 06:50 PM) |
| 2/24/2014 Mon | 1,468,810 | $94.28 | 0.00% | -0.06% | 0.62% | 0.51% | -0.58% | -0.28 | 77.82% | -$0.55 | A.M. Best places Zale's insurance units under review (SNL Insurance Daily - Factiva, 02/24/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 02/24/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 02/24/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Former SEC Attorney Willie Briscoe and Powers Taylor Investigate Zale Acquisition by Signet Jewelers (Professional Services Close-Up - Factiva, 02/24/2014) |
| | | | | | | | | | | | JEWELLERY GIANT PUTS UP PRICES TO MAKE ITS NEXT SALE LOOK BETTER (Daily Mail - Factiva, 02/24/2014) |
| | | | | | | | | | | | UPDATE: Nomura Reiterates on Signet Jewelers Ltd. Following Acquisition of ZLC (Benzinga.com - Factiva, 02/24/2014 08:53 AM) |
| | | | | | | | | | | | *ZALE CORP. CUT TO SELL VS BUY AT CL KING (EARLIER) (Bloomberg First Word - Bloomberg, 02/24/2014 11:06 AM) |
| | | | | | | | | | | | INVESTOR ALERT - ZALE CORPORATION: The Law Offices of Vincent Wong Investigate the Sale of ZALE CORPORATION to Signet Jewelers Limited -- ZLC (PR Newswire (U.S.) - Factiva, 02/24/2014 02:12 PM) |
| | | | | | | | | | | | Press Release: INVESTOR ALERT - ZALE CORPORATION: The Law Offices of Vincent Wong Investigate the Sale of ZALE CORPORATION to Signet Jewelers Limited -- ZLC (Dow Jones Institutional News - Factiva, 02/24/2014 02:12 PM) |
| | | | | | | | | | | | Attention ZLC Shareholders: The Proposed Buyout of Zale Corporation by Signet Jewelers Limited is Under Investigation by The Young Law Firm (Business Wire - Factiva, 02/24/2014 02:36 PM) |
| 2/25/2014 Tue | 1,295,031 | $95.39 | 0.00% | 1.18% | -0.13% | 0.52% | 0.65% | 0.32 | 75.04% | $0.62 | Hail and farewell (The Northern Echo - Factiva, 02/25/2014) |
| | | | | | | | | | | | Sale Prices Addict Buyers And Retailers Breaking habit loses market share to rivals, but no profit risks all (Investor's Business Daily - Factiva, 02/25/2014) |
| | | | | | | | | | | | INVESTOR ALERT -- ZALE CORPORATION: The Law Offices of Vincent Wong Investigate the Sale of ZALE CORPORATION to Signet Jewelers Limited (Business Wire - Factiva, 02/25/2014 11:12 AM) |
| 2/26/2014 Wed | 1,171,706 | $95.60 | 0.00% | 0.22% | 0.02% | 1.91% | -1.69% | -0.83 | 41.05% | -$1.62 | INVESTOR ALERT: LEVI & KORSINSKY, LLP Notifies Investors of ZALE CORPORATION of Class Action Against Its Board of Directors in Connection With the Sale of the Company to Signet Jewelers Limited -- ZLC (GlobeNewswire - Factiva, 02/26/2014 10:43 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 02/26/2014 01:22 PM) |
| | | | | | | | | | | | Stockholders Encouraged to Contact Securities Law Firm about Takeover (PR Newswire (U.S.) - Factiva, 02/26/2014 02:34 PM) |
| 2/27/2014 Thu | 1,201,195 | $95.72 | 0.00% | 0.13% | 0.51% | 0.01% | 0.11% | 0.06 | 95.60% | $0.11 | California Man Sentenced to 14 Years on Robberies (Department of Justice Documents - Factiva, 02/27/2014) |
| | | | | | | | | | | | CALIFORNIA MAN SENTENCED TO 14 YEARS ON ROBBERIES (US Fed News - Factiva, 02/27/2014) |
| | | | | | | | | | | | CALIFORNIA MAN SENTENCED TO 14 YEARS ON ROBBERIES (US Fed News - Factiva, 02/27/2014) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 02/27/2014) |
| | | | | | | | | | | | Grateful for safe return of wife's wedding ring (Derby Evening Telegraph - Factiva, 02/27/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 02/27/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 02/27/2014) |
| | | | | | | | | | | | Zale posts $51M in Q2, rise in same store sales (Dallas Business Journal Online - Factiva, 02/27/2014) |
| | | | | | | | | | | | Zale Profit Rises on Stronger Margins (The Wall Street Journal Online - Factiva, 02/27/2014 04:34 AM) |
| | | | | | | | | | | | *ZALE 2Q EPS $1.13 :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | *ZALE 2Q GROSS MARGIN 53% :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | *ZALE 2Q REVENUE $656.4M :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *ZALE 2Q REVENUE $656M :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | *ZALE 2Q SG&A EXPENSES RISE 42.7% :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | Zale Corporation Reports Second Quarter Fiscal 2014 Results (Business Wire - Factiva, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | *ZALE 2Q OVERALL COMP SALES UP 1.9% AT CONSTANT EXCHANGE (BLOOMBERG News - Bloomberg, 02/27/2014 07:30 AM) |
| | | | | | | | | | | | *ZALE CORP. 2Q EPS $1.13, EST. $1.04 :ZLC US (BLOOMBERG News - Bloomberg, 02/27/2014 07:31 AM) |
| | | | | | | | | | | | *ZALE CORP. 2Q EPS $1.13, EST. $1.04 :ZLC US (Bloomberg First Word - Bloomberg, 02/27/2014 07:31 AM) |
| | | | | | | | | | | | Zale Corp. 2Q Adj. EPS Tops Highest Est. (Bloomberg First Word - Bloomberg, 02/27/2014 07:33 AM) |
| | | | | | | | | | | | Zale Profit Rises 23% on Stronger Margins (Dow Jones Institutional News - Factiva, 02/27/2014 09:27 AM) |
| | | | | | | | | | | | Zale Profit Rises 23% on Stronger Margins (Dow Jones Top News & Commentary - Factiva, 02/27/2014 09:27 AM) |
| | | | | | | | | | | | NH judge sentences man to 14 years for robberies (Associated Press Newswires - Factiva, 02/27/2014 03:31 PM) |
| 2/28/2014 Fri | 848,051 | $95.55 | 0.00% | -0.18% | 0.28% | 0.39% | -0.56% | -0.27 | 78.38% | -$0.54 | Bling ring: Signet Jewelers acquires Zale (Dallas Business Journal - Factiva, 02/28/2014) |
| | | | | | | | | | | | Holiday quarter boosts Zale profit (The Dallas Morning News - Factiva, 02/28/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/28/2014) |
| | | | | | | | | | | | Michael W. Barnes of Signet Jewelers Ltd. in top quartile of NYSE CEO Scorecard for past year (News Bites - People in Business - Factiva, 02/28/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Feb. 6, 2014) (Economics Week - Factiva, 02/28/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 02/28/2014) |
| | | | | | | | | | | | Thefts, shoplifting reported near mall (The Herald-Dispatch - Factiva, 02/28/2014) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 02/28/2014) |
| | | | | | | | | | | | Zale downgraded to Neutral from Buy at Citigroup (Theflyonthewall.com - Factiva, 02/28/2014) |
| | | | | | | | | | | | *ZALE CUT TO NEUTRAL VS BUY AT CITI (Bloomberg First Word - Bloomberg, 02/28/2014 02:55 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 02/28/2014 04:00 AM) |
| | | | | | | | | | | | ZALE CORPORATION INVESTOR ALERT: Faruqi & Faruqi, LLP Notifies Zale Corporation (ZLC) Investors of Claims Against Company Directors Over the Proposed Sale of the Company to Signet Jewelers -- ZLC (GlobeNewswire - Factiva, 02/28/2014 07:35 PM) |
| 3/1/2014 Sat | | | | | | | | | | | |
| 3/2/2014 Sun | | | | | | | | | | | John Phelps€â€â„¢s portfolio (Sunday Herald - Factiva, 03/02/2014) |
| 3/3/2014 Mon | 663,821 | $95.39 | 0.00% | -0.17% | -0.73% | -0.19% | 0.03% | 0.01 | 98.99% | $0.02 | UBS Analyst Report (Eikon - Manual Entry, 03/03/2014) |
| | | | | | | | | | | | *SIGNET CUT TO NEUTRAL VS BUY AT UBS (Bloomberg First Word - Bloomberg, 03/03/2014 01:10 AM) |
| | | | | | | | | | | | UBS Cuts Signet Rating After Zale Engagement -- Market Talk (Dow Jones Institutional News - Factiva, 03/03/2014 10:36 AM) |
| | | | | | | | | | | | UK Market Talk Roundup: Brokers Comments (Dow Jones Institutional News - Factiva, 03/03/2014 10:36 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/4/2014 Tue | 930,048 | $98.60 | 0.00% | 3.37% | 1.53% | 1.25% | 2.12% | 1.03 | 30.45% | $2.02 | **UK Market Talk Roundup: Shares Losing** (Dow Jones Institutional News - Factiva, 03/03/2014 10:36 AM) |
| | | | | | | | | | | | **INVESTOR ALERT -- ZALE CORPORATION: The Law Offices of Vincent Wong Investigate the Sale of ZALE CORPORATION to Signet Jewelers Limited -- ZLC** (Business Wire - Factiva, 03/03/2014 11:43 AM) |
| | | | | | | | | | | | **Corrections** (The New York Times - Factiva, 03/04/2014) |
| | | | | | | | | | | | **Deans & Lyons Investigating Zale Corp. in Connection with Buyout** (Professional Services Close-Up - Factiva, 03/04/2014) |
| | | | | | | | | | | | **Twenty third betting shop set to open in Tooting** (Your Local Guardian - Factiva, 03/04/2014) |
| | | | | | | | | | | | **\*ZALE STOCKHOLDER FILES SUIT SEEKING MORE MONEY IN SIGNET SALE** (BLOOMBERG News - Bloomberg, 03/04/2014 12:39 PM) |
| | | | | | | | | | | | **Zale Stockholder Files Suit Seeking More Money in Signet Sale** (Bloomberg First Word - Bloomberg, 03/04/2014 12:41 PM) |
| 3/5/2014 Wed | 780,213 | $97.29 | 0.00% | -1.33% | 0.01% | 0.17% | -1.50% | -0.73 | 46.85% | -$1.48 | |
| 3/6/2014 Thu | 630,443 | $98.50 | 0.00% | 1.24% | 0.19% | 0.18% | 1.07% | 0.52 | 60.60% | $1.04 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 03/06/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 03/06/2014) |
| 3/7/2014 Fri | 723,481 | $99.04 | 0.00% | 0.55% | 0.06% | 1.03% | -0.48% | -0.23 | 81.64% | -$0.47 | **Insurance Companies; A.M. Best Places Ratings of Zale Indemnity Company and Zale Life Insurance Company Under Review With Developing Implications** (Insurance Weekly News - Factiva, 03/07/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/07/2014) |
| | | | | | | | | | | | **Man charged with taking jewellery worth Â‚Â£12,435 from two north Kent jewellers** (News Shopper - Factiva, 03/07/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Feb. 19, 2014)** (Economics Week - Factiva, 03/07/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Feb. 19, 2014)** (Economics Week - Factiva, 03/07/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13G/A** (SEC - SEC Edgar, 03/07/2014) |
| | | | | | | | | | | | **\*ZALE SHAREHOLDER SUES TO BLOCK $1.4 BILLION SIGNET DEAL** (BLOOMBERG News - Bloomberg, 03/07/2014 10:54 AM) |
| | | | | | | | | | | | **\*PROPOSED DEAL UNDERVALUES ZALE, INVESTOR SAYS IN DELAWARE SUIT** (BLOOMBERG News - Bloomberg, 03/07/2014 10:55 AM) |
| | | | | | | | | | | | **Zale Shareholder Sues to Block $1.4 Billion Signet Jewlers Deal** (BLOOMBERG News - Bloomberg, 03/07/2014 11:00 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 03/07/2014 11:19 AM) |
| | | | | | | | | | | | **Zale Holder Sues to Block $1.4 Billion Signet Jewelers Deal (1)** (BLOOMBERG News - Bloomberg, 03/07/2014 11:51 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 03/07/2014 12:22 PM) |
| 3/8/2014 Sat | | | | | | | | | | | **Signet Group plc - Company News** (NewsTrak Daily - Factiva, 03/08/2014) |
| | | | | | | | | | | | **Thank you for creating dream wedding** (The Victoria Advocate - Factiva, 03/08/2014) |
| 3/9/2014 Sun | | | | | | | | | | | **Man trying on ring runs out of Athens store** (Athens Banner-Herald - Factiva, 03/09/2014) |
| 3/10/2014 Mon | 1,088,033 | $97.78 | 0.00% | -1.27% | -0.04% | 0.27% | -1.54% | -0.75 | 45.70% | -$1.52 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/10/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Market Return | [5] Excess Return | [6] Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2014 Tue | 880,344 | $97.49 | 0.00% | -0.30% | -0.50% | 0.04% | -0.34% | -0.16 | 86.93% | -$0.33 | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/10/2014)<br>**3 new tenants to move into DeWitt plaza** (The Post-Standard - Factiva, 03/11/2014)<br>**Signet Group plc - Company News** (NewsTrak Daily - Factiva, 03/11/2014)<br>**Signet Jewelers Limited Notice of Announcement** (Regulatory News Service - Factiva, 03/11/2014 08:00 AM)<br>**\*SIGNET JEWELERS LTD SIG NOTICE OF ANNOUNCEMENT** (BLOOMBERG News - Bloomberg, 03/11/2014 08:00 AM) |
| 3/12/2014 Wed | 1,544,645 | $97.40 | 0.00% | -0.09% | 0.06% | 0.04% | -0.13% | -0.06 | 94.96% | -$0.13 | **MarketLine Analyst Report** (Eikon - Manual Entry, 03/12/2014)<br>**Weil, Gotshal & Manges: Sterling Jewelers Obtains Dismissal of Significant EEOC Pattern or Practice Lawsuit** (Singapore Government News - Factiva, 03/12/2014) |
| 3/13/2014 Thu | 1,156,937 | $98.00 | 0.00% | 0.62% | -1.16% | 0.20% | 0.42% | 0.20 | 84.00% | $0.41 | **Man charged after series of jewel thefts** (Kentish Express - Factiva, 03/13/2014)<br>**\*TRADING HALT: ZLC (NYSE)-EQUIPMENT CHANGEOVER** (BLOOMBERG News - Bloomberg, 03/13/2014 02:31 PM)<br>**\*TRADING RESUMED: ZLC (NYSE)** (BLOOMBERG News - Bloomberg, 03/13/2014 02:38 PM)<br>**\*ZALE CORP HAD TRADING INTERRUPTION FROM 2:02PM-2:38PM: NYSE** (Bloomberg First Word - Bloomberg, 03/13/2014 02:57 PM) |
| 3/14/2014 Fri | 871,091 | $98.80 | 0.00% | 0.82% | -0.28% | 0.19% | 0.63% | 0.31 | 76.06% | $0.62 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/14/2014)<br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Feb. 20, 2014)** (Economics Week - Factiva, 03/14/2014)<br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Feb. 20, 2014)** (Economics Week - Factiva, 03/14/2014)<br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership [Amend] (Feb. 20, 2014)** (Economics Week - Factiva, 03/14/2014) |
| 3/15/2014 Sat | | | | | | | | | | | |
| 3/16/2014 Sun | | | | | | | | | | | |
| 3/17/2014 Mon | 1,137,652 | $100.81 | 0.00% | 2.03% | 0.96% | 1.04% | 0.99% | 0.48 | 62.99% | $0.98 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/17/2014)<br>**Steele Creek outlet center announces new stores, sets July 31 opening** (Charlotte Business Journal Online - Factiva, 03/17/2014)<br>**Top 4 Stocks In The Jewelry Stores Industry With The Highest Profit Margin** (Benzinga.com - Factiva, 03/17/2014 04:52 AM)<br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 03/17/2014 01:00 PM) |
| 3/18/2014 Tue | 1,208,175 | $101.85 | 0.00% | 1.03% | 0.72% | 0.58% | 0.45% | 0.22 | 82.67% | $0.46 | **Another New York Federal Court Dismisses Major EEOC Suit** (Mondaq Business Briefing - Factiva, 03/18/2014)<br>**Tiffany Earnings Seen Shining On Pricing Power, Asia** (Investor's Business Daily - Factiva, 03/18/2014) |
| 3/19/2014 Wed | 807,750 | $102.15 | 0.00% | 0.29% | -0.61% | -0.13% | 0.42% | 0.21 | 83.74% | $0.43 | **A Dagenham man has been charged with five high value jewellery thefts...** (Barking & Dagenham Post - Factiva, 03/19/2014)<br>**Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 03/19/2014)<br>**Pauline's won a watch!** (Paisley Daily Express - Factiva, 03/19/2014)<br>**Signet Jewelers Limited - Company News** (NewsTrak Daily - Factiva, 03/19/2014)<br>**Signet, Sterling announce promotions** (Akron Beacon Journal (MCT) - Factiva, 03/19/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/20/2014 Thu | 991,199 | $102.01 | 0.00% | -0.14% | 0.61% | 0.44% | -0.58% | -0.28 | 78.01% | -$0.59 | STERLING, PARENT PROMOTE THREE EXECS; TALLMADGE RESIDENT TAKES TREASURER POST AT SIGNET. TWO OTHERS WILL OVERSEE U.S. REAL ESTATE HOLDINGS (Akron Beacon Journal - Factiva, 03/19/2014)<br><br>\*DEAL INFO FROM FTC EARLY TERMINATION NOTICE POSTED ON WEBSITE (BLOOMBERG News - Bloomberg, 03/19/2014 09:04 AM)<br><br>\*FTC STATEMENT DOESN'T MAKE CLEAR TYPE OF TRANSACTION APPROVED (BLOOMBERG News - Bloomberg, 03/19/2014 09:04 AM)<br><br>\*GOLDEN GATE, ZALE POTENTIAL DEAL APPROVED, U.S. SAYS (BLOOMBERG News - Bloomberg, 03/19/2014 09:04 AM)<br><br>County manager announces plans for West End Plaza (Salisbury Post - Factiva, 03/20/2014)<br><br>Ruling favors Sterling Jewelers ; Judges here throw out gender bias lawsuit (Buffalo News - Factiva, 03/20/2014)<br><br>\*ZALE HOLDER Z INVESTMENT EXERCISED WARRANTS ON CASHLESS BASIS (BLOOMBERG News - Bloomberg, 03/20/2014 04:45 PM)<br><br>\*ZALE HOLDER Z INVESTMENT ACQUIRED 10M SHRS (BLOOMBERG News - Bloomberg, 03/20/2014 04:45 PM)<br><br>\*ZALE HOLDER Z INVESTMENT ACQUIRED 10M SHRS (Bloomberg First Word - Bloomberg, 03/20/2014 04:46 PM)<br><br>\*ZALE HOLDER Z INVESTMENT NOW HOLDS 23.3% STAKE (BLOOMBERG News - Bloomberg, 03/20/2014 04:46 PM)<br><br>Zale Holder Z Investment Acquired 10m Shrs (Bloomberg First Word - Bloomberg, 03/20/2014 04:49 PM)<br><br>Golden Gate Capital Takes 9.5% Stake in Ann (Dow Jones Top News & Commentary - Factiva, 03/20/2014 05:43 PM) |
| 3/21/2014 Fri | 2,265,395 | $99.97 | 0.00% | -2.00% | -0.29% | 0.64% | -2.64% | -1.28 | 20.28% | -$2.69 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/21/2014)<br><br>Steele Creek outlets to open at end of July (Charlotte Business Journal - Factiva, 03/21/2014)<br><br>The rising cost of security (Memphis Business Journal - Factiva, 03/21/2014) |
| 3/22/2014 Sat | | | | | | | | | | | Kay Jewelers opens doors at Commons (Sauk Valley Newspapers - Factiva, 03/22/2014)<br><br>WEDDING OF THE WEEK (Evening Gazette - Factiva, 03/22/2014)<br><br>Turn up the contrast: Monochrome, exotic colours and bold prints for spring (express.co.uk - Factiva, 03/22/2014 08:01 PM) |
| 3/23/2014 Sun | | | | | | | | | | | Business Agenda: SIGNET RINGS OUT THE OLD (The Observer - Factiva, 03/23/2014)<br><br>John PhelpsÃ¢â‚¬â„¢s portfolio (Sunday Herald - Factiva, 03/23/2014)<br><br>SIGNET RINGS OUT THE OLD (The Observer - Factiva, 03/23/2014)<br><br>Turn up the contrast (Sunday Express - Factiva, 03/23/2014) |
| 3/24/2014 Mon | 1,658,653 | $99.16 | 0.00% | -0.81% | -0.49% | -0.42% | -0.39% | -0.19 | 85.01% | -$0.39 | Brean Capital, LLC Analyst Report (Eikon - Manual Entry, 03/24/2014)<br><br>C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 03/24/2014)<br><br>C.L. King & Associates Analyst Report (Eikon - Manual Entry, 03/24/2014)<br><br>Stephens Inc. Analyst Report (Eikon - Manual Entry, 03/24/2014)<br><br>Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/24/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/24/2014) |
| | | | | | | | | | | | **What's next: Earnings and business reports due March 25-27 (Video)** (New York Business Journal Online - Factiva, 03/24/2014) |
| 3/25/2014 Tue | 747,400 | $99.51 | 0.00% | 0.35% | 0.45% | -0.05% | 0.40% | 0.20 | 84.53% | $0.40 | **What's next: Earnings and business reports due March 26-28 (Video)** (New York Business Journal Online - Factiva, 03/25/2014) |
| 3/26/2014 Wed | 1,546,299 | $98.35 | 0.00% | -1.17% | -0.70% | -0.52% | -0.65% | -0.31 | 75.40% | -$0.65 | **Briefs** (The Post and Courier (South Carolina) - Factiva, 03/26/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | **Malcolm Williamson of Signet Jewelers in top 10% of NYSE Chairman Scorecard for past quarter** (News Bites - People in Business - Factiva, 03/26/2014) |
| | | | | | | | | | | | **Three-story apartment buildings proposed for downtown Delafield** (The Freeman - Factiva, 03/26/2014) |
| | | | | | | | | | | | **Watchmaker Movado Ticks Higher On Q4 Results** (Investor's Business Daily - Factiva, 03/26/2014) |
| | | | | | | | | | | | **What's next: Earnings and business reports due March 27-31 (Video)** (New York Business Journal Online - Factiva, 03/26/2014) |
| 3/27/2014 Thu | 4,143,993 | $105.03 | 0.00% | 6.79% | -0.17% | 0.24% | 6.55% | 3.17 | 0.20% ** | $6.44 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Brean Capital, LLC Analyst Report** (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Event Brief of Signet Jewelers Ltd Q4 and Full Year Fiscal 2014 Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 03/27/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | **Signet Jewelers hits 52-week high after quarterly results top estimates** (Theflyonthewall.com - Factiva, 03/27/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company News** (NewsTrak Daily - Factiva, 03/27/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-K** (SEC - SEC Edgar, 03/27/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 03/27/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd declares dividend** (Reuters Significant Developments - Factiva, 03/27/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | Signet Jewelers Ltd gives Q1 2015 EPS guidance in line with analysts' estimates; gives Q1 2015 same store sales guidance (Reuters Significant Developments - Factiva, 03/27/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd Q4 & Full Year Fiscal 2014 Earnings Conference Call - Final (CQ FD Disclosure - Factiva, 03/27/2014) |
| | | | | | | | | | | | Signet Jewelers price target raised to $115 from $105 at Brean Capital (Theflyonthewall.com - Factiva, 03/27/2014) |
| | | | | | | | | | | | Signet Jewelers price target raised to $125 from $120 at Sterne Agee (Theflyonthewall.com - Factiva, 03/27/2014) |
| | | | | | | | | | | | Signet Jewelers raises quarterly dividend to 18c per share from 15c per share (Theflyonthewall.com - Factiva, 03/27/2014) |
| | | | | | | | | | | | Signet UK profits rise 6% after stellar fourth quarter (Retail Week - Factiva, 03/27/2014) |
| | | | | | | | | | | | Sterling parent profits up; boosts dividend (Akron Beacon Journal (MCT) - Factiva, 03/27/2014) |
| | | | | | | | | | | | Sterling parent profits up; boosts dividend (Akron Beacon Journal (MCT) - Factiva, 03/27/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | Stock Futures Turn Mixed; Winnebago Up, Citigroup Down (Investor's Business Daily - Factiva, 03/27/2014) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 03/27/2014) |
| | | | | | | | | | | | Signet Jewelers Profit Edges Higher; Jewelry Retailer Raises Quarterly Dividend by 20% (The Wall Street Journal Online - Factiva, 03/27/2014 03:12 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 4Q SAME-STORE SALES UP 4.3% :SIG US (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HAD $247.6M CASH, EQUIVALENTS AT END OF PERIOD (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | Press Release: Signet Reports Fourth Quarter and Fiscal 2014 Results (Dow Jones Institutional News - Factiva, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Reports Fiscal 2014 Results (Regulatory News Service - Factiva, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | Signet Reports Fourth Quarter and Fiscal 2014 Results (Market Wire - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET REPORTS 4Q, FISCAL '14 RESULTS (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET 4Q EPS $2.18 (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 4.4% INCREASE IN COMP SALES (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET BOOSTS DIVIDEND (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET 'CONFIDENT' IN MEETING FISCAL '15 GOALS (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET SEES 1Q EPS BEFORE DEAL COSTS $1.24 TO $1.28 (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET 4Q EPS $2.18, EST. $2.15 (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |
| | | | | | | | | | | | *SIGNET 4Q SALES $1.56B, EST. $1.55B (BLOOMBERG News - Bloomberg, 03/27/2014 06:30 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET 4Q EPS $2.18, EST. $2.15 (Bloomberg First Word - Bloomberg, 03/27/2014 06:31 AM) |
| | | | | | | | | | | | *SIGNET SEES 1Q COMP SALES BOOST IN 3% TO 4% (BLOOMBERG News - Bloomberg, 03/27/2014 06:31 AM) |
| | | | | | | | | | | | *SIGNET BOOSTS QTR DIV TO 18C/SHR FROM 15C, EST. 15C (BLOOMBERG News - Bloomberg, 03/27/2014 06:31 AM) |
| | | | | | | | | | | | *SIGNET SEES 1Q ADJ. EPS $1.24 TO $1.28 EST. $1.24 (BLOOMBERG News - Bloomberg, 03/27/2014 06:32 AM) |
| | | | | | | | | | | | *SIGNET SEES 1Q COMP SALES UP 3%-4%, EST. UP 1.8% (BLOOMBERG News - Bloomberg, 03/27/2014 06:32 AM) |
| | | | | | | | | | | | *SIGNET 4Q COMP SALES UP 4.3%, EST. UP 3.4% (BLOOMBERG News - Bloomberg, 03/27/2014 06:36 AM) |
| | | | | | | | | | | | *SIGNET REPORTS YEAR COMP SALES UP 4.4% (BLOOMBERG News - Bloomberg, 03/27/2014 06:36 AM) |
| | | | | | | | | | | | Signet Boosts Div.; Midpt of 1Q Adj. EPS View Tops Est. (Bloomberg First Word - Bloomberg, 03/27/2014 06:39 AM) |
| | | | | | | | | | | | Signet Raises Dividend as Results Top Expectations (Dow Jones Institutional News - Factiva, 03/27/2014 07:12 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Annual Financial Report (Regulatory News Service - Factiva, 03/27/2014 07:37 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Annual Financial Report (Regulatory News Service - Factiva, 03/27/2014 08:28 AM) |
| | | | | | | | | | | | Kay Jewelers parent sees same-store sales rise 3-4 pct in 2014 (Reuters News - Factiva, 03/27/2014 08:48 AM) |
| | | | | | | | | | | | BRIEF-Signet CEO Q1 off to a good start (Reuters News - Factiva, 03/27/2014 09:04 AM) |
| | | | | | | | | | | | Annual Events, New Stock Repurchase Programs, and Awards Nominations - Analyst Notes on Macy's, Tiffany, Whole Foods Market, Signet, and Rite Aid (PR Newswire (U.S.) - Factiva, 03/27/2014 09:06 AM) |
| | | | | | | | | | | | BC-US--Money & Markets Digest, US (Associated Press Newswires - Factiva, 03/27/2014 11:00 AM) |
| | | | | | | | | | | | Citigroup and GameStop are big market movers (Associated Press Newswires - Factiva, 03/27/2014 04:40 PM) |
| | | | | | | | | | | | GameStop, Citigroup, Lululemon, Baxter and Fred's are big market movers (The Canadian Press - Factiva, 03/27/2014 04:43 PM) |
| | | | | | | | | | | | BC-Dividends (Associated Press Newswires - Factiva, 03/27/2014 04:50 PM) |
| 3/28/2014 Fri | 2,229,510 | $105.97 | 0.00% | 0.89% | 0.47% | 1.05% | -0.15% | -0.07 | 94.20% | -$0.16 | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | EchoBusiness (The Northern Echo - Factiva, 03/28/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Mar. 7, 2014) (Economics Week - Factiva, 03/28/2014) |
| | | | | | | | | | | | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 03/28/2014) |
| | | | | | | | | | | | Signet Jewelers price target raised to $120 from $105 at Topeka (Theflyonthewall.com - Factiva, 03/28/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SIGNET JEWELERS' PROFITS RISING; STERLING'S PARENT COMPANY REPORTS HIGHER DIVIDEND IN FOURTH QUARTER. RESULTS BEAT ANALYSTS' EXPECTATIONS** (Akron Beacon Journal - Factiva, 03/28/2014) |
| | | | | | | | | | | | **Signet's earnings shine in Q4** (Investor's Business Daily - Factiva, 03/28/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | **Signet Raises Dividend as Results Top Expectations** (Dow Jones Top North American Equities Stories - Factiva, 03/28/2014 08:01 AM) |
| | | | | | | | | | | | **Mid-cap share tip of the week: Signet Jewelers** (The Telegraph Online - Factiva, 03/28/2014 09:18 AM) |
| | | | | | | | | | | | **Technical Insight on Top Gainers -- Research on Signet Jewelers, Quicksilver Resources, Northwest Biotheraputics, and Goodrich Petroleum** (PR Newswire (U.S.) - Factiva, 03/28/2014 11:01 AM) |
| | | | | | | | | | | | **BC-Stock News** (Associated Press Newswires - Factiva, 03/28/2014 02:58 PM) |
| 3/29/2014 Sat | | | | | | | | | | | **FIGHTING THE OLD BOYS' CLUB** (The New York Times Abstracts - Factiva, 03/29/2014) |
| | | | | | | | | | | | **MidÃ¢â‚¬â€œecap of the week** (The Daily Telegraph - Factiva, 03/29/2014) |
| | | | | | | | | | | | **Women Charge Bias and Harassment in Suit Against Sterling Jewelers** (NYTimes.com Feed - Factiva, 03/29/2014) |
| 3/30/2014 Sun | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 03/30/2014) |
| 3/31/2014 Mon | 1,387,142 | $105.86 | 0.00% | -0.10% | 0.80% | 0.72% | -0.82% | -0.40 | 69.28% | -$0.87 | **Dale W. Hilpert of Signet Jewelers in top 10% of NYSE Director Scorecard for past quarter** (News Bites - People in Business - Factiva, 03/31/2014) |
| | | | | | | | | | | | **Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 03/31/2014) |
| | | | | | | | | | | | **Signet Jewelers downgraded to Neutral from Buy at Miller Tabak** (Theflyonthewall.com - Factiva, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/31/2014) |
| | | | | | | | | | | | **Women charge bias and harassment in suit against jeweler** (International New York Times - Factiva, 03/31/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 03/31/2014 05:30 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 'It was just an old boys' club': Americaￃￂ￁ￂ¢ￃￂ￁ￂ￢ￃￂ￁ￂ￀ￃￂ￁ￂ￢,ￃ¢￁ￂ¢s largest jewelers faces massive sexual harassment lawsuit after a dozen women claim they are paid less than men and are passed up for promotions (Mail Online - Factiva, 03/31/2014 11:20 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 11:45 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 11:50 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 11:55 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 12:00 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 12:05 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 12:20 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 12:25 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/31/2014 12:30 PM) |
| | | | | | | | | | | | Signet Jewelers Ltd Cut to 'Neutral' at Miller Tabak + Co (BLOOMBERG News - Bloomberg, 03/31/2014 03:12 PM) |
| 4/1/2014 Tue | 1,455,143 | $106.73 | 0.00% | 0.82% | 0.71% | 1.00% | -0.18% | -0.09 | 93.11% | -$0.19 | A frustrating week of missed chances (The Racing Post - Factiva, 04/01/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/01/2014) |
| | | | | | | | | | | | Signet Jewelers reports higher Q4 net income, provides outlook for Q1 (MarketLine (a Datamonitor Company), Company News - Factiva, 04/01/2014 04:11 AM) |
| 4/2/2014 Wed | 1,156,258 | $106.95 | 0.00% | 0.21% | 0.30% | 0.90% | -0.69% | -0.33 | 73.98% | -$0.74 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/02/2014) |
| | | | | | | | | | | | Signet Jewelers management to meet with Brean Capital (Theflyonthewall.com - Factiva, 04/02/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/02/2014 06:10 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/02/2014 12:55 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 04/02/2014 05:34 PM) |
| 4/3/2014 Thu | 985,346 | $107.11 | 0.00% | 0.15% | -0.11% | 0.01% | 0.14% | 0.07 | 94.61% | $0.15 | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 04/03/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 04/03/2014) |
| | | | | | | | | | | | Signet Jewelers chief financial officer Ronald W. Ristau sells 03 April 2014 (News Bites - People in Business - Factiva, 04/03/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/03/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/03/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/03/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/03/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |

| Date | Volume | Price | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2014 Fri | 1,302,938 | $104.79 | 0.00% | -2.17% | -1.25% | -0.91% | -1.26% | -0.61 | 54.43% | -$1.35 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/03/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | **'Pop-up' fashion shows for shoppers** (Nottingham Evening Post - Factiva, 04/04/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 17, 2014)** (Economics Week - Factiva, 04/04/2014) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4/A** (SEC - SEC Edgar, 04/04/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/04/2014 06:05 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/04/2014 06:10 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/04/2014 06:15 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/04/2014 10:55 AM) |
| | | | | | | | | | | | **Kay(R) Jewelers Shades of Wonder(TM) Sweepstakes Offers Customers a Chance to Experience the Splendor of Australia** (PR Newswire (U.S.) - Factiva, 04/04/2014 11:16 AM) |
| 4/5/2014 Sat | | | | | | | | | | | |
| 4/6/2014 Sun | | | | | | | | | | | **In Voorhees, reinventing the mall; Echelon Mall, built in 1970 and remade as a "lifestyle center" after hard times, keeps adapting.** (The Philadelphia Inquirer - Factiva, 04/06/2014) |
| | | | | | | | | | | | **Thanks your honour** (Sunday Mail - Factiva, 04/06/2014) |
| 4/7/2014 Mon | 1,004,526 | $102.51 | 0.00% | -2.18% | -1.07% | -1.38% | -0.79% | -0.39 | 70.05% | -$0.83 | **Combination of Kay and Zales Jewelers can move forward** (Dallasnews.com - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Regulators approve merger of companies that own Kay, Zales jewelers** (Dallasnews.com - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Regulators approve Signet Jewelers purchase of Zale Corp.** (Dallasnews.com - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Signet Jewelers and Zale Corporation announces expiration of HSR Act Waiting Period** (Reuters Significant Developments - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Signet Jewelers gets HSR clearance for USD1.4bn Zale deal** (M&A Navigator - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited and Zale Corporation Announce Expiration of HSR Act Waiting Period** (India Retail News - Factiva, 04/07/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/07/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 04/07/2014) |
| | | | | | | | | | | | **Traffic jammed up the junction** (Evening Times - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 04/07/2014) |
| | | | | | | | | | | | **Zale acquisition one step closer to completion** (Dallas Business Journal Online - Factiva, 04/07/2014) |
| | | | | | | | | | | | **Zale, Signet Jewelers announce expiration of HSR Act waiting period** (Theflyonthewall.com - Factiva, 04/07/2014) |
| | | | | | | | | | | | ***SIGNET JEWELERS LIMITED, ZALE REPORT EXPIRATION OF HSR ACT** (BLOOMBERG News - Bloomberg, 04/07/2014 07:30 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Press Release: Signet Jewelers Limited and Zale Corporation Announce Expiration of HSR Act Waiting Period (Dow Jones Institutional News - Factiva, 04/07/2014 07:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited and Zale Corporation Announce Expiration of HSR Act Waiting Period (Business Wire - Factiva, 04/07/2014 07:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LIMITED, ZALE DEAL CLEARED BY U.S. (Bloomberg First Word - Bloomberg, 04/07/2014 07:31 AM) |
| | | | | | | | | | | | Zale Files 8K - Other Events >ZLC (Dow Jones Institutional News - Factiva, 04/07/2014 07:39 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Expiration of Hart-Scott-Rodino Act Waiting Period (Regulatory News Service - Factiva, 04/07/2014 09:10 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD SIG EXPIRATION OF HSR ACT WAITING PERIOD (BLOOMBERG News - Bloomberg, 04/07/2014 09:10 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS: ACT EXPIRATION SATISFIES ONE OF CONDITIONS (BLOOMBERG News - Bloomberg, 04/07/2014 09:10 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/07/2014 11:20 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/07/2014 11:25 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 04/07/2014 01:16 PM) |
| | | | | | | | | | | | *ZALE SEES SIGNET MERGER CLOSING LATER IN 2014 (BLOOMBERG News - Bloomberg, 04/07/2014 04:24 PM) |
| 4/8/2014 Tue | 807,664 | $104.03 | 0.00% | 1.48% | 0.41% | 0.95% | 0.53% | 0.26 | 79.67% | $0.55 | Commissioners approve floor plans for veteran services office and board of elections at West End Plaza (Salisbury Post - Factiva, 04/08/2014) |
| | | | | | | | | | | | Irving-based Zale Corp. will combine with Signet Jewelers Ltd. (Dallasnews.com - Factiva, 04/08/2014) |
| | | | | | | | | | | | Lions Club will host Reading Carnival (Telegraph Herald - Factiva, 04/08/2014) |
| | | | | | | | | | | | Marshalls Plaza gains mean losses elsewhere (The Post-Standard - Factiva, 04/08/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 04/08/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 04/08/2014) |
| | | | | | | | | | | | Signet gets OK to acquire Zale (The Dallas Morning News - Factiva, 04/08/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 04/08/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 04/08/2014) |
| | | | | | | | | | | | Waysiders to close in Warrington - Cafe Caruso to move in? (Warrington Guardian - Factiva, 04/08/2014) |
| 4/9/2014 Wed | 543,350 | $104.85 | 0.00% | 0.79% | 1.10% | 0.82% | -0.03% | -0.01 | 98.86% | -$0.03 | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 04/09/2014) |
| | | | | | | | | | | | FORM 8-K: ZALE FILES CURRENT REPORT (US Fed News - Factiva, 04/09/2014) |
| | | | | | | | | | | | Hoglund wins Linz Award (The Dallas Morning News - Factiva, 04/09/2014) |
| | | | | | | | | | | | Kay Jewelers Launches Shades of Wonder Sweepstakes (Manufacturing Close-Up - Factiva, 04/09/2014) |
| | | | | | | | | | | | Kay Jewelers Launches Shades of Wonder Sweepstakes (Travel & Leisure Close-Up - Factiva, 04/09/2014) |
| 4/10/2014 Thu | 904,776 | $103.11 | 0.00% | -1.66% | -2.09% | -1.59% | -0.07% | -0.03 | 97.31% | -$0.07 | Wealthpire: Looking for A Gem in With Signet Jewelers 09 April 2014 (News Bites - Private Companies - Factiva, 04/10/2014) |
| 4/11/2014 Fri | 770,126 | $101.45 | 0.00% | -1.61% | -0.94% | -0.81% | -0.80% | -0.39 | 69.80% | -$0.83 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/11/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/11/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/11/2014 11:55 AM) |
| 4/12/2014 Sat | | | | | | | | | | | |
| 4/13/2014 Sun | | | | | | | | | | | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 04/13/2014) |
| 4/14/2014 Mon | 761,236 | $102.05 | 0.00% | 0.59% | 0.82% | 0.73% | -0.14% | -0.07 | 94.61% | -$0.14 | Brean Capital, LLC Analyst Report (Capital IQ - Manual Entry, 04/14/2014) |
| | | | | | | | | | | | Brean Capital, LLC Analyst Report (Eikon - Manual Entry, 04/14/2014) |
| | | | | | | | | | | | Signet Jewelers potential for further upside remains, says Brean Capital (Theflyonthewall.com - Factiva, 04/14/2014) |
| | | | | | | | | | | | Police appeal for witnesses following city centre assault (chesterchronicle.co.uk - Factiva, 04/14/2014 09:31 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Dividend (Regulatory News Service - Factiva, 04/14/2014 12:35 PM) |
| 4/15/2014 Tue | 1,110,950 | $100.77 | 0.00% | -1.25% | 0.68% | 0.48% | -1.73% | -0.84 | 40.30% | -$1.77 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/15/2014) |
| | | | | | | | | | | | Signet Jewelers to convert dividend of USD0.18 on exchange rate of 7 May 2014 for UK shareholders (FinancialWire - Factiva, 04/15/2014) |
| 4/16/2014 Wed | 766,109 | $101.28 | 0.00% | 0.51% | 1.05% | 0.85% | -0.34% | -0.17 | 86.90% | -$0.34 | All that glistens: Ortak assets sale (The Scotsman - Factiva, 04/16/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:05 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:10 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:15 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:20 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:25 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 04/16/2014 05:35 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 4/17/2014 Thu | 1,005,461 | $100.45 | 0.00% | -0.82% | 0.14% | 0.25% | -1.06% | -0.52 | 60.71% | -$1.08 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/17/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/17/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/17/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD PREM14A** (SEC - SEC Edgar, 04/17/2014) |
| | | | | | | | | | | | **TTAB Grants Dismissal For Failure To Prosecute** (Mondaq Business Briefing - Factiva, 04/17/2014) |
| | | | | | | | | | | | **Zale Sets Date of Special Stockholder Meeting to Vote on Proposed Acquisition by Signet Jewelers** (India Retail News - Factiva, 04/17/2014) |
| | | | | | | | | | | | **Zale sets special meeting for shareholder vote on company's sale to Signet** (Dallasnews.com - Factiva, 04/17/2014) |
| | | | | | | | | | | | **Michael W Barnes, CEO, Sells 49,195 SIG US 04/16/14** (BLOOMBERG News - Bloomberg, 04/17/2014 08:18 AM) |
| | | | | | | | | | | | **Povall Michael, UK Chief A, Sells 703 SIG US 04/16/14** (BLOOMBERG News - Bloomberg, 04/17/2014 08:19 AM) |
| | | | | | | | | | | | **Hobbs Sebastian, Commerical, Sells 295 SIG US 04/16/14** (BLOOMBERG News - Bloomberg, 04/17/2014 08:20 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/17/2014 12:05 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/17/2014 12:10 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/17/2014 12:15 PM) |
| | | | | | | | | | | | **\*Zale Sets Date Of Special Stockholder Meeting To Vote On Proposed Acquisition By Signet Jewelers** (Dow Jones Institutional News - Factiva, 04/17/2014 04:15 PM) |
| | | | | | | | | | | | **Zale Sets Date of Special Stockholder Meeting to Vote on Proposed Acquisition by Signet Jewelers** (Business Wire - Factiva, 04/17/2014 04:15 PM) |
| | | | | | | | | | | | **\*ZALE SETS DATE OF SPECIAL STOCKHOLDER MEETING TO VOTE ON** (BLOOMBERG News - Bloomberg, 04/17/2014 04:15 PM) |
| | | | | | | | | | | | **\*ZALE STOCKHOLDER MEETING TO VOTE ON PROPOSED PURCHASE BY SIGNET** (BLOOMBERG News - Bloomberg, 04/17/2014 04:16 PM) |
| | | | | | | | | | | | **\*ZALE STOCKHOLDER MEETING ON MAY 29** (BLOOMBERG News - Bloomberg, 04/17/2014 04:16 PM) |
| | | | | | | | | | | | **Zale Files 8K - Other Events >ZLC** (Dow Jones Institutional News - Factiva, 04/17/2014 04:17 PM) |
| 4/18/2014 Fri | | | | | | | | | | | **FORM 8-K: ZALE FILES CURRENT REPORT** (US Fed News - Factiva, 04/18/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/18/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Mar. 27, 2014)** (Economics Week - Factiva, 04/18/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 1, 2014)** (Economics Week - Factiva, 04/18/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 31, 2014)** (Economics Week - Factiva, 04/18/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Mar. 27, 2014)** (Economics Week - Factiva, 04/18/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

<table>
<tr><td>4/19/2014 Sat</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="2"><b>Signet Jewelers chief executive officer and director Michael W. Barnes sells 18 April 2014</b> (News Bites - People in Business - Factiva, 04/18/2014)</td></tr>
</table>

**Signet Jewelers chief executive officer and director Michael W. Barnes sells 18 April 2014** (News Bites - People in Business - Factiva, 04/18/2014)

**Vintage Real Estate; Vintage Real Estate Enters the Atlanta Market with Southlake Mall Acquisition** (Real Estate Weekly News - Factiva, 04/18/2014)

**Zale sets date for vote on Signet acquisition** (Dallas Business Journal Online - Factiva, 04/18/2014)

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2014 Sat | | | | | | | | | | | |
| 4/20/2014 Sun | | | | | | | | | | | |
| 4/21/2014 Mon | 556,107 | $100.43 | 0.00% | -0.02% | 0.38% | 0.38% | -0.40% | -0.19 | 84.70% | -$0.40 | |
| 4/22/2014 Tue | 678,917 | $99.84 | 0.00% | -0.59% | 0.41% | 0.93% | -1.52% | -0.74 | 46.27% | -$1.53 | **Kay Jewelers creates Derby-themed charm bracelets for Derby** (Louisville Business First Online - Factiva, 04/22/2014) |

**Richline Hosts the 11th Annual May is Gold Month Event** (India Retail News - Factiva, 04/22/2014)

**SIGNET JEWELERS LTD ARS** (SEC - SEC Edgar, 04/22/2014)

**SIGNET JEWELERS LTD PRE 14A** (SEC - SEC Edgar, 04/22/2014)

**Zale Schedules Special Stockholder Meeting** (Entertainment Close-Up - Factiva, 04/22/2014)

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2014 Wed | 513,445 | $99.65 | 0.00% | -0.19% | -0.21% | 0.26% | -0.45% | -0.22 | 82.78% | -$0.45 | |
| 4/24/2014 Thu | 817,997 | $100.18 | 0.00% | 0.53% | 0.17% | 0.56% | -0.02% | -0.01 | 99.10% | -$0.02 | **Marianne Miller Parrs of Signet Jewelers in top quartile of NYSE Director Scorecard for past year** (News Bites - People in Business - Factiva, 04/24/2014) |

**Retailers remain open at West Manchester Mall during revamp** (York Daily Record - Factiva, 04/24/2014)

**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/24/2014)

**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/24/2014)

**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/24/2014)

**Hrabak Edward, US Chief O, Sells 1,587 SIG US 04/23/14** (BLOOMBERG News - Bloomberg, 04/24/2014 07:33 AM)

**Light Mark, US CEO, Sells 5,261 SIG US 04/23/14** (BLOOMBERG News - Bloomberg, 04/24/2014 07:37 AM)

**Trabucco Robert, US CFO, Sells 2,043 SIG US 04/23/14** (BLOOMBERG News - Bloomberg, 04/24/2014 07:37 AM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/24/2014 11:00 AM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/24/2014 11:05 AM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/24/2014 11:10 AM)

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2014 Fri | 481,598 | $99.34 | 0.00% | -0.84% | -0.81% | -0.62% | -0.22% | -0.11 | 91.45% | -$0.22 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/25/2014) |

**REGIONal arrests** (The MetroWest Daily News - Factiva, 04/25/2014)

**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 3, 2014)** (Economics Week - Factiva, 04/25/2014)

**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities [Amend] (Apr. 4, 2014)** (Economics Week - Factiva, 04/25/2014)

**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Apr. 7, 2014)** (Economics Week - Factiva, 04/25/2014)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retailers remain open at West Manchester Mall during revamp (York Daily Record (MCT) - Factiva, 04/25/2014) |
| | | | | | | | | | | | Smart Insider Ltd. Analyst Report (Capital IQ - Manual Entry, 04/25/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 04/25/2014) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 04/25/2014) |
| 4/26/2014 Sat | | | | | | | | | | | Signet Jewelers Limited Notice of Announcement (Regulatory News Service - Factiva, 04/25/2014 09:29 AM) |
| 4/27/2014 Sun | | | | | | | | | | | |
| 4/28/2014 Mon | 1,141,281 | $99.07 | 0.00% | -0.27% | 0.33% | 1.00% | -1.28% | -0.62 | 53.84% | -$1.27 | Mattress Firm Expands with $35M Acquisition; The bedding retailer picked up Mattress Liquidators, which operates stores in Arizona and Colorado (Mergers & Acquisitions - Factiva, 04/28/2014) |
| 4/29/2014 Tue | 985,614 | $100.14 | 0.00% | 1.08% | 0.48% | 0.13% | 0.95% | 0.46 | 64.55% | $0.95 | Signet Jewelers acquires Zale (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 04/29/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEF 14A (SEC - SEC Edgar, 04/29/2014) |
| 4/30/2014 Wed | 870,439 | $101.32 | 18.00% | 1.36% | 0.30% | 0.48% | 0.88% | 0.42 | 67.18% | $0.88 | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 04/30/2014) |
| | | | | | | | | | | | STERLING PROMOTES TWO (Akron Beacon Journal - Factiva, 04/30/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Announcement of Proxy Statement (Regulatory News Service - Factiva, 04/30/2014 06:17 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 04/30/2014 08:15 AM) |
| 5/1/2014 Thu | 1,103,690 | $102.59 | 0.00% | 1.25% | -0.01% | 0.17% | 1.09% | 0.53 | 60.05% | $1.10 | LOCAL/STATE BRIEFS (San Antonio Express-News - Factiva, 05/01/2014) |
| | | | | | | | | | | | Regional mall celebrates new and expanded tenants (San Antonio Business Journal Online - Factiva, 05/01/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 05/01/2014) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 05/01/2014) |
| | | | | | | | | | | | SHOOTING BRICKS; The EEOC's legal team continues to misfire as it extends its losing streak. [ ] (Corporate Counsel - Factiva, 05/01/2014) |
| | | | | | | | | | | | THE TAKEAWAY; What lawyers defending companies against EEOC charges need to know. (Corporate Counsel - Factiva, 05/01/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 05/01/2014 06:00 AM) |
| | | | | | | | | | | | *ZALE SPECIAL HOLDER MEETING ON SIGNET MERGER FOR MAY 29 (BLOOMBERG News - Bloomberg, 05/01/2014 09:19 AM) |
| | | | | | | | | | | | *ZALE SPECIAL HOLDER MEETING ON SIGNET MERGER FOR MAY 29 (Bloomberg First Word - Bloomberg, 05/01/2014 09:20 AM) |
| 5/2/2014 Fri | 1,190,322 | $103.71 | 0.00% | 1.09% | -0.14% | 0.58% | 0.51% | 0.25 | 80.60% | $0.52 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/02/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 11, 2014) (Economics Week - Factiva, 05/02/2014) |
| | | | | | | | | | | | Sterling Jewelers, Inc. - Company Overview (GlobalData Company Profiles - Factiva, 05/02/2014) |
| | | | | | | | | | | | Sterling Jewelers, Inc. - Key Employees (GlobalData Company Profiles - Factiva, 05/02/2014) |
| | | | | | | | | | | | Sterling Jewelers, Inc. - Key Facts (GlobalData Company Profiles - Factiva, 05/02/2014) |
| | | | | | | | | | | | Sterling Jewelers, Inc. - Major Products and Services (GlobalData Company Profiles - Factiva, 05/02/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Sterling Jewelers, Inc. - Top Competitors (GlobalData Company Profiles - Factiva, 05/02/2014) |
| 5/3/2014 Sat | | | | | | | | | | | Weekend file (The Hamilton Spectator - Factiva, 05/03/2014) |
| 5/4/2014 Sun | | | | | | | | | | | |
| 5/5/2014 Mon | 667,352 | $103.05 | 0.00% | -0.64% | 0.19% | 0.15% | -0.78% | -0.38 | 70.21% | -$0.81 | Kay(R) Jewelers Interactive Promotion Encourages Fans to Share Special Moments that Celebrate Motherhood (PR Newswire (U.S.) - Factiva, 05/05/2014 01:13 PM) |
| 5/6/2014 Tue | 456,480 | $101.29 | 0.00% | -1.71% | -0.90% | -0.20% | -1.50% | -0.73 | 46.43% | -$1.55 | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 05/06/2014) |
| | | | | | | | | | | | Jared(R) The Galleria Of Jewelry Introduces the "Moms Are Great Because..." Sweepstakes (PR Newswire (U.S.) - Factiva, 05/06/2014 07:17 AM) |
| 5/7/2014 Wed | 870,849 | $101.74 | 0.00% | 0.44% | 0.60% | 0.27% | 0.17% | 0.09 | 93.23% | $0.18 | |
| 5/8/2014 Thu | 793,055 | $101.92 | 0.00% | 0.18% | -0.11% | 0.81% | -0.63% | -0.31 | 75.79% | -$0.64 | Kay Jewelers Launches Interactive Promotion (Entertainment Close-Up - Factiva, 05/08/2014) |
| | | | | | | | | | | | Law enforcement officials ask for help finding jewelry thief (The Marion Star - Factiva, 05/08/2014) |
| 5/9/2014 Fri | 946,827 | $100.94 | 0.00% | -0.96% | 0.17% | 1.34% | -2.31% | -1.13 | 26.07% | -$2.35 | A Zale shareholder is opposing buyout by jewelry rival Signet (Dallasnews.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | A Zale shareholder is opposing the buyout of the jewelry company by rival Signet (Dallasnews.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | Diekmann: Before That June Wedding, An Engagement Note (Credit Union Journal - Factiva, 05/09/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/09/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 17, 2014) (Economics Week - Factiva, 05/09/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form PRE 14A, Other Preliminary Proxy Statements (Apr. 22, 2014) (Economics Week - Factiva, 05/09/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form PREM14A, Preliminary Proxy Statements Relating To Merger Or Acquisition (Apr. 17, 2014) (Economics Week - Factiva, 05/09/2014) |
| | | | | | | | | | | | TIG Advisors opposes Zale merger with Signet Jewelers merger with (Theflyonthewall.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | TIG Advisors reports 9.5% stake in Zale (Theflyonthewall.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | Zale shareholder tries to block merger with Signet (Dallasnews.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | TIG Advisors Calls for Zale Corp. Shareholders to Oppose Signet Deal; TIG Calls $21-a-Share Offer Unfair, Intends to Seek Delay of Merger Vote or Solicit Proxies Against Deal (The Wall Street Journal Online - Factiva, 05/09/2014 12:26 PM) |
| | | | | | | | | | | | *ZALE CORP HOLDER TIG ADVISORS OPPOSES MERGER (BLOOMBERG News - Bloomberg, 05/09/2014 02:35 PM) |
| | | | | | | | | | | | *ZALE CORP HOLDER TIG REPORTS 9.5% BENEFICIAL OWNERSHIP (BLOOMBERG News - Bloomberg, 05/09/2014 02:36 PM) |
| | | | | | | | | | | | *ZALE CORP HOLDER TIG FILES PROXY STATEMENT OPPOSING DEAL MAY 9 (BLOOMBERG News - Bloomberg, 05/09/2014 02:36 PM) |
| | | | | | | | | | | | *TIG'S ZALE HOLDINGS INCLUDE OPTIONS (BLOOMBERG News - Bloomberg, 05/09/2014 02:39 PM) |
| | | | | | | | | | | | Zale Corp Holder Tig Advisors Opposes Merger (Bloomberg First Word - Bloomberg, 05/09/2014 02:39 PM) |
| | | | | | | | | | | | *TIG FILES PRESENTATION DETAILING OPPOSITION TO ZLC, SIG DEAL (BLOOMBERG News - Bloomberg, 05/09/2014 02:39 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *ZLC HOLDER TIG TO VOTE AGAINST SIG DEAL AT CURRENT $21/SHR (BLOOMBERG News - Bloomberg, 05/09/2014 02:42 PM) |
| | | | | | | | | | | | *TIG URGES DEAL OF AT LEAST $12.50 CASH, 0.158 SIG SHRS (BLOOMBERG News - Bloomberg, 05/09/2014 02:43 PM) |
| | | | | | | | | | | | *TIG ADVISORS OPPOSES ZALE MERGER W/ SIGNET JEWELERS (BLOOMBERG News - Bloomberg, 05/09/2014 02:44 PM) |
| | | | | | | | | | | | *TIG Advisors Opposes Zale Merger With Signet Jewelers >ZLC (Dow Jones Institutional News - Factiva, 05/09/2014 02:44 PM) |
| | | | | | | | | | | | TIG Advisors Opposes Zale Merger with Signet Jewelers (Business Wire - Factiva, 05/09/2014 02:44 PM) |
| | | | | | | | | | | | *TIG: PROPOSED ZLC DEAL TERMS VALUED AT $28.60/SHR AS OF MAY 8 (BLOOMBERG News - Bloomberg, 05/09/2014 02:45 PM) |
| | | | | | | | | | | | MORE: Zale Corp Holder TIG Advisors Opposes Merger With Signet (Bloomberg First Word - Bloomberg, 05/09/2014 02:51 PM) |
| | | | | | | | | | | | Zale Investor TIG Advisors Says It Opposes Acquisition by Signet (BLOOMBERG News - Bloomberg, 05/09/2014 03:19 PM) |
| | | | | | | | | | | | TIG Advisors Calls for Zale Holders to Oppose Signet Deal (Dow Jones Top News & Commentary - Factiva, 05/09/2014 03:44 PM) |
| | | | | | | | | | | | Zale Holder Opposes Deal with Signet (Dow Jones Institutional News - Factiva, 05/09/2014 03:44 PM) |
| | | | | | | | | | | | Zale shareholder TIG opposes merger with Signet (Reuters News - Factiva, 05/09/2014 03:46 PM) |
| | | | | | | | | | | | TIG Advisors Calls for Zale Corp. Shareholders to Oppose Signet Deal (Dow Jones Top North American Equities Stories - Factiva, 05/09/2014 03:59 PM) |
| | | | | | | | | | | | *TIG ADVISORS FILES PROXY STATEMENT OPPOSING ZALE MERGER (BLOOMBERG News - Bloomberg, 05/09/2014 04:02 PM) |
| | | | | | | | | | | | TIG Advisors Calls for Zale Corp. Shareholders to Oppose Signet Deal (Dow Jones Top Global Market Stories - Factiva, 05/09/2014 04:04 PM) |
| | | | | | | | | | | | TIG Advisors Calls for Zale Corp. Shareholders to Oppose Signet Deal -- Update (Dow Jones Institutional News - Factiva, 05/09/2014 04:26 PM) |
| | | | | | | | | | | | TIG Urges Zale To Reject Signet Bid (Benzinga.com - Factiva, 05/09/2014 04:27 PM) |
| | | | | | | | | | | | Zale Investor TIG Advisors Opposes Signet Acquisition Price (1) (BLOOMBERG News - Bloomberg, 05/09/2014 04:39 PM) |
| | | | | | | | | | | | Investor Targets Zale for Cutting Diamond Deal Wrong -- WSJ Blog (Dow Jones Institutional News - Factiva, 05/09/2014 05:30 PM) |
| 5/10/2014 Sat | | | | | | | | | | | Zale in proxy battle (The Dallas Morning News - Factiva, 05/10/2014) |
| 5/11/2014 Sun | | | | | | | | | | | |
| 5/12/2014 Mon | 951,737 | $100.97 | 0.00% | 0.03% | 0.97% | 1.27% | -1.24% | -0.60 | 54.70% | -$1.25 | Engage Employees First (Credit Union Journal - Factiva, 05/12/2014) |
| | | | | | | | | | | | Moody's assigns Ba1 CFR to Signet; rates shelf (Moody's Investors Service Press Release - Factiva, 05/12/2014) |
| | | | | | | | | | | | S&P Global Ratings Analyst Report (Capital IQ - Manual Entry, 05/12/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/12/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD S-3ASR** (SEC - SEC Edgar, 05/12/2014) |
| | | | | | | | | | | | **Zale responds to opponents of sale to Kay Jewelers' parent Signet** (Dallasnews.com - Factiva, 05/12/2014) |
| | | | | | | | | | | | **Michael W Barnes, CEO, Acquires 24,303 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:51 AM) |
| | | | | | | | | | | | **Ronald W Ristau, CFO, Acquires 4,467 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:55 AM) |
| | | | | | | | | | | | **Light Mark, US CEO, Acquires 7,290 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:55 AM) |
| | | | | | | | | | | | **Hrabak Edward, US Chief O, Acquires 2,041 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:56 AM) |
| | | | | | | | | | | | **Trabucco Robert, US CFO, Acquires 2,041 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:57 AM) |
| | | | | | | | | | | | **Jenkins Mark Andrew, Group Comp, Acquires 1,157 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:58 AM) |
| | | | | | | | | | | | **Carney Shaun, UK Finance, Acquires 880 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 09:59 AM) |
| | | | | | | | | | | | **Hobbs Sebastian, Commerical, Acquires 1,781 SIG US 05/08/14** (BLOOMBERG News - Bloomberg, 05/12/2014 10:00 AM) |
| | | | | | | | | | | | **\*ZALE SAYS IT IS \`FULLY COMMITTED' TO MERGER WITH SIGNET** (BLOOMBERG News - Bloomberg, 05/12/2014 10:51 AM) |
| | | | | | | | | | | | **\*ZALE SAYS TRANSACTION PROVIDES VALUE TO SHAREHOLDERS** (BLOOMBERG News - Bloomberg, 05/12/2014 10:51 AM) |
| | | | | | | | | | | | **\*ZALE SPOKESWOMAN ROXANE BARRY PROVIDES STATEMENT VIA PHONE** (BLOOMBERG News - Bloomberg, 05/12/2014 10:52 AM) |
| | | | | | | | | | | | **\*SIGNET UK FINANCE FILES DEBT SHELF** (Bloomberg First Word - Bloomberg, 05/12/2014 10:52 AM) |
| | | | | | | | | | | | **\*SIGNET UK FINANCE FILES AUTOMATIC DEBT SECURITIES SHELF** (BLOOMBERG News - Bloomberg, 05/12/2014 10:55 AM) |
| | | | | | | | | | | | **\*CORRECT: SIGNET, NOT STERLING, FILES AUTOMATIC DEBT SHELF** (BLOOMBERG News - Bloomberg, 05/12/2014 10:56 AM) |
| | | | | | | | | | | | **Zale Says It Is â€˜Fully Committedâ€™ to Merger With Signet** (Bloomberg First Word - Bloomberg, 05/12/2014 10:56 AM) |
| | | | | | | | | | | | **Fitch Rates Signet UK Finance plc IDR 'BBB-'; Outlook Stable** (Business Wire - Factiva, 05/12/2014 11:34 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:10 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:15 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:20 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:25 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:26 PM) |
| | | | | | | | | | | | | Zale Sticks by Signet Deal After Shareholder Criticizes Terms (BLOOMBERG News - Bloomberg, 05/12/2014 12:26 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:27 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:28 PM) |
| | | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 05/12/2014 12:29 PM) |
| | | | | | | | | | | | | *MOODY'S ASSIGNS Ba1 CFR TO SIGNET; RATES SHELF (BLOOMBERG News - Bloomberg, 05/12/2014 01:13 PM) |
| | | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 05/12/2014 01:22 PM) |
| | | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 05/12/2014 03:21 PM) |
| | | | | | | | | | | | | Zale Sticks by Signet Deal After Investor Criticizes Terms (1) (BLOOMBERG News - Bloomberg, 05/12/2014 04:22 PM) |
| | | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 05/12/2014 04:40 PM) |
| | | | | | | | | | | | | *S&P Rates Signet Jewelers 'BBB-' On Zale Aqstn; Outlook Stable (Dow Jones Institutional News - Factiva, 05/12/2014 04:56 PM) |
| | | | | | | | | | | | | *S&P RATES SIGNET JEWELERS 'BBB-' ON ZALE AQSTN; OUTLOOK STABLE (BLOOMBERG News - Bloomberg, 05/12/2014 04:56 PM) |
| 5/13/2014 Tue | 769,545 | $100.33 | 0.00% | -0.63% | 0.07% | 0.16% | | -0.79% | -0.39 | 70.06% | -$0.80 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 05/13/2014) |
| | | | | | | | | | | | | Crate and Barrel, J.Crew and others coming to Mall at University Town Center; Kay Jewelers, J.Crew and Brighton also set for University Park shopping (The Bradenton Herald - Factiva, 05/13/2014) |
| | | | | | | | | | | | | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 05/13/2014) |
| | | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/13/2014) |
| | | | | | | | | | | | | ZALE WANTS SIGNET (Akron Beacon Journal - Factiva, 05/13/2014) |
| | | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 05/13/2014 07:31 AM) |
| | | | | | | | | | | | | *SIGNET JEWELERS REAFFIRMS FORECAST (BLOOMBERG News - Bloomberg, 05/13/2014 07:31 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/14/2014 Wed | 433,157 | $100.11 | 0.00% | -0.22% | -0.45% | -0.36% | 0.14% | 0.07 | 94.56% | $0.14 | *TIG ADVISORS URGES ZALE STOCKHOLDERS TO VOTE DOWN UNFAIR MERGER (BLOOMBERG News - Bloomberg, 05/13/2014 05:04 PM) |
| | | | | | | | | | | | TIG Advisors Urges Zale Stockholders to Vote Down Unfair Merger with Signet (Business Wire - Factiva, 05/13/2014 05:04 PM) |
| | | | | | | | | | | | *TIG URGES ZALE HOLDERS TO VOTE DOWN UNFAIR MERGER WITH SIGNET (BLOOMBERG News - Bloomberg, 05/13/2014 05:04 PM) |
| | | | | | | | | | | | *ZALE FILES MAY 13 ISS PRESENTATION ON SIGNET DEAL WITH SEC (BLOOMBERG News - Bloomberg, 05/13/2014 05:32 PM) |
| | | | | | | | | | | | Moody's assigns Ba1 to Signet's proposed unsecured notes (Moody's Investors Service Press Release - Factiva, 05/14/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/14/2014) |
| | | | | | | | | | | | Signet Jewelers Limited - Company News (NewsTrak Daily - Factiva, 05/14/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 424B2 (SEC - SEC Edgar, 05/14/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD FWP (SEC - SEC Edgar, 05/14/2014) |
| | | | | | | | | | | | TIG Advisors calls on fellow Zale shareholders to oppose Signet deal (M&A Navigator - Factiva, 05/14/2014) |
| | | | | | | | | | | | United Kingdom,United States : SIGNETS bid to acquire ZALE CORPORATION (Mena Report - Factiva, 05/14/2014) |
| | | | | | | | | | | | Jared(R) The Galleria Of Jewelry Partners with the Smithsonian to Launch Earthly Treasures Smithsonian(TM) Collection (PR Newswire (U.S.) - Factiva, 05/14/2014 07:17 AM) |
| | | | | | | | | | | | *SIGNET UK FINANCE TO SELL $400M 10Y NOTES (Bloomberg First Word - Bloomberg, 05/14/2014 08:56 AM) |
| | | | | | | | | | | | Signet UK Finance to Sell $400m 10y Notes (Bloomberg First Word - Bloomberg, 05/14/2014 08:57 AM) |
| | | | | | | | | | | | *SIGNET UK FINANCE $400M 10Y NOTS IPT +225-237.5BPS AREA (Bloomberg First Word - Bloomberg, 05/14/2014 09:05 AM) |
| | | | | | | | | | | | *SIGNET UK FINANCE $400M 10Y NOTES GUIDANCE +225, +/-5 (Bloomberg First Word - Bloomberg, 05/14/2014 12:01 PM) |
| | | | | | | | | | | | *CORRECT: SIGNET UK FINANCE $400M 10Y NOTES LAUNCH AT +220 (Bloomberg First Word - Bloomberg, 05/14/2014 12:20 PM) |
| | | | | | | | | | | | *MOODY'S ASSIGNS Ba1 TO SIGNET'S PROPOSED UNSECURED NOTES (BLOOMBERG News - Bloomberg, 05/14/2014 12:48 PM) |
| | | | | | | | | | | | *SIGNET UK FINANCE SELLS $400M 10Y NOTES AT +220 (Bloomberg First Word - Bloomberg, 05/14/2014 02:17 PM) |
| | | | | | | | | | | | Libbey Inc. Announces Election Of Theo Killion To Board Of Directors (PR Newswire (U.S.) - Factiva, 05/14/2014 02:47 PM) |
| 5/15/2014 Thu | 2,576,298 | $98.79 | 0.00% | -1.32% | -0.92% | -0.52% | -0.80% | -0.39 | 69.77% | -$0.80 | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 05/15/2014) |
| | | | | | | | | | | | Gabelli lowers stake in Zale to 7.42% from 8.08% (Theflyonthewall.com - Factiva, 05/15/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/15/2014) |
| | | | | | | | | | | | Zale Reiterates Commitment to Transaction with Signet Jewelers (India Retail News - Factiva, 05/15/2014) |
| | | | | | | | | | | | Zale reiterates commitment to transaction with Signet Jewelers (Theflyonthewall.com - Factiva, 05/15/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Zale reiterates support for Signet merger, amid investor opposition (Dallas Business Journal Online - Factiva, 05/15/2014) |
| | | | | | | | | | | | Zale tells shareholders that its sparkle can fade (Dallasnews.com - Factiva, 05/15/2014) |
| | | | | | | | | | | | Zale warns shareholders that declining Signet buyout offer comes with risks (Dallasnews.com - Factiva, 05/15/2014) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal Despite Investor's Opposition; Zale Says Its Turnaround Plan Is Behind Expectations for Revenue, Poses Significant Risk (The Wall Street Journal Online - Factiva, 05/15/2014 07:34 AM) |
| | | | | | | | | | | | *ZALE REITERATES COMMITMENT TO TRANSACTION W/ SIGNET JEWELERS (BLOOMBERG News - Bloomberg, 05/15/2014 08:30 AM) |
| | | | | | | | | | | | Press Release: Zale Reiterates Commitment to Transaction with Signet Jewelers (Dow Jones Institutional News - Factiva, 05/15/2014 08:30 AM) |
| | | | | | | | | | | | Zale Reiterates Commitment to Transaction with Signet Jewelers (Business Wire - Factiva, 05/15/2014 08:30 AM) |
| | | | | | | | | | | | *ZALE: NO OTHER PARTIES HAVE EXPRESSED INTEREST IN ACQUIRING CO. (BLOOMBERG News - Bloomberg, 05/15/2014 08:33 AM) |
| | | | | | | | | | | | Zale Reiterates Commitment to Transaction W/ Signet Jewelers (Bloomberg First Word - Bloomberg, 05/15/2014 08:40 AM) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal Despite Investor's Opposition (Dow Jones Institutional News - Factiva, 05/15/2014 09:28 AM) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal -- Update (Dow Jones Institutional News - Factiva, 05/15/2014 09:35 AM) |
| | | | | | | | | | | | *SIGNET HOLDER MARCATO CAPITAL REPORTS NEW 507K SHARE STAKE (Bloomberg First Word - Bloomberg, 05/15/2014 10:04 AM) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal -- 2nd Update (Dow Jones Institutional News - Factiva, 05/15/2014 11:01 AM) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal (Dow Jones Top North American Equities Stories - Factiva, 05/15/2014 11:14 AM) |
| | | | | | | | | | | | Zale Urges Support for Signet Deal -- 3rd Update (Dow Jones Institutional News - Factiva, 05/15/2014 11:34 AM) |
| | | | | | | | | | | | *ZALE HOLDER GAMCO REPORTS BENEFICIAL OWNERSHIP 7.42% (BLOOMBERG News - Bloomberg, 05/15/2014 04:04 PM) |
| | | | | | | | | | | | *ZALE HOLDER GAMCO REPORTS BENEFICIAL OWNERSHIP 7.42% (Bloomberg First Word - Bloomberg, 05/15/2014 04:04 PM) |
| | | | | | | | | | | | *GAMCO EVALUATION ALL OPTIONS REGARDING PROPOSED ZALE MERGER (BLOOMBERG News - Bloomberg, 05/15/2014 04:12 PM) |
| | | | | | | | | | | | *GAMCO CONSIDERING VOTING AGAINST PROPOSED ZALE MERGER (BLOOMBERG News - Bloomberg, 05/15/2014 04:12 PM) |
| | | | | | | | | | | | *ZALE HOLDER GAMCO PREVIOUSLY REPORTED 8.08% STAKE FEB. 27 (BLOOMBERG News - Bloomberg, 05/15/2014 04:14 PM) |
| | | | | | | | | | | | Zale Files 8K - Other Events >ZLC (Dow Jones Institutional News - Factiva, 05/15/2014 04:43 PM) |
| 5/16/2014 Fri | 916,727 | $98.96 | 0.00% | 0.17% | 0.38% | 0.57% | -0.40% | -0.19 | 84.61% | -$0.39 | Deal for Zales May Be Done In by Bank of AmericaÃ¢â‚¬â„¢s Conflicts (NYT Blogs - Factiva, 05/16/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/16/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Opposition to Zale sale to Signet Jewelers may be growing (Dallasnews.com - Factiva, 05/16/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 24, 2014) (Economics Week - Factiva, 05/16/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 29, 2014) (Economics Week - Factiva, 05/16/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 424B2 (SEC - SEC Edgar, 05/16/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/16/2014) |
| | | | | | | | | | | | Take Signet's buyout offer, Zale advises (The Dallas Morning News - Factiva, 05/16/2014) |
| | | | | | | | | | | | TIG responds to Zale's defense of Signet Jewelers merger (Theflyonthewall.com - Factiva, 05/16/2014) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 05/16/2014 10:14 AM) |
| | | | | | | | | | | | *TIG RESPONDS TO ZALE's DEFENSE OF SIGNET MERGER (BLOOMBERG News - Bloomberg, 05/16/2014 12:21 PM) |
| | | | | | | | | | | | *TIG RESPONDS TO ZALE's DEFENSE OF SIGNET MERGER (Bloomberg First Word - Bloomberg, 05/16/2014 12:21 PM) |
| | | | | | | | | | | | *TIG CONTINUES TO URGE ZALE HOLDERS TO VOTE VS DEAL APPROVAL (BLOOMBERG News - Bloomberg, 05/16/2014 12:22 PM) |
| | | | | | | | | | | | *TIG SAYS IT OWNS ABOUT 9.5% OF ZALE SHARES (BLOOMBERG News - Bloomberg, 05/16/2014 12:22 PM) |
| | | | | | | | | | | | Zale Holder TIG Reiterates Opposition Against Signet Deal (Bloomberg First Word - Bloomberg, 05/16/2014 12:25 PM) |
| | | | | | | | | | | | Dealpolitik: Why Zale Shareholders Who Want the Signet Deal Should Vote for It -- WSJ Blog (Dow Jones Institutional News - Factiva, 05/16/2014 02:37 PM) |
| 5/17/2014 Sat | | | | | | | | | | | 7.42% owner may side with foes of Zale merger (The Dallas Morning News - Factiva, 05/17/2014) |
| 5/18/2014 Sun | | | | | | | | | | | FORM 8-K: ZALE FILES CURRENT REPORT (US Fed News - Factiva, 05/18/2014) |
| 5/19/2014 Mon | 834,082 | $98.52 | 0.00% | -0.44% | 0.39% | 0.58% | -1.02% | -0.50 | 61.90% | -$1.01 | Fitch Rates Signet UK Finance plc's Notes 'BBB-' (Entertainment Close-Up - Factiva, 05/19/2014) |
| | | | | | | | | | | | Jared the Galleria of Jewelry Teams with the Smithsonian to Launch Earthly Treasures Smithsonian Collection (Entertainment Close-Up - Factiva, 05/19/2014) |
| | | | | | | | | | | | Libbey Reports Election of Theo Killion to Board of Directors (Manufacturing Close-Up - Factiva, 05/19/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/19/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd announces closing of $400,000,000 senior notes offering (Reuters Significant Developments - Factiva, 05/19/2014) |
| | | | | | | | | | | | Tiffany, Williams-Sonoma Seen Showing Luxury Lift (Investor's Business Daily - Factiva, 05/19/2014) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 05/19/2014) |
| | | | | | | | | | | | Press Release: Signet Jewelers Limited Announces Closing of $400,000,000 Senior Notes Offering (Dow Jones Institutional News - Factiva, 05/19/2014 11:16 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LIMITED REPORTS CLOSING OF $400,000,000 SR (BLOOMBERG News - Bloomberg, 05/19/2014 11:16 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Announces Closing of $400,000,000 Senior Notes Offering (Market Wire - Bloomberg, 05/19/2014 11:16 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/20/2014 Tue | 850,457 | $97.56 | 0.00% | -0.97% | -0.65% | -1.68% | 0.71% | 0.35 | 73.00% | $0.70 | **Signet Jewelers Limited Closure of Senior Notes Offering** (Regulatory News Service - Factiva, 05/19/2014 11:19 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS LTD SIG CLOSURE OF SR NOTES OFFERING** (BLOOMBERG News - Bloomberg, 05/19/2014 11:19 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG** (Dow Jones Institutional News - Factiva, 05/19/2014 04:21 PM) |
| | | | | | | | | | | | **Bakersfield ice cream and sweets purveyor Dewar's says it is negotiating a lease...** (Bakersfield Californian - Factiva, 05/20/2014) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Signet announces closure of USD400m senior notes offering by subsidiary** (FinancialWire - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Zale reported a higher profit; Mother's Day sales were weaker** (Dallasnews.com - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Zale reports a higher profit** (Dallasnews.com - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Zale reports rise in Q3 profits, slowdown in May sales** (Dallas Business Journal Online - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Zale sends letter to TIG Advisors** (Theflyonthewall.com - Factiva, 05/20/2014) |
| | | | | | | | | | | | **Zale Profit Jumps as Jeweler Again Defends Signet Deal; Jewelry Retailer's Revenue Falls on Few Stores, Decline in Canadian Exchange Rate** (The Wall Street Journal Online - Factiva, 05/20/2014 04:44 PM) |
| | | | | | | | | | | | **Press Release: Zale Corporation Sets the Record Straight Regarding the Signet Transaction** (Dow Jones Institutional News - Factiva, 05/20/2014 07:41 AM) |
| | | | | | | | | | | | **Zale Corporation Sets the Record Straight Regarding the Signet Transaction** (Business Wire - Factiva, 05/20/2014 07:41 AM) |
| | | | | | | | | | | | **\*ZALE BOARD BELIEVES SIGNET DEAL IS IN BEST INTERESTS OF HOLDERS** (BLOOMBERG News - Bloomberg, 05/20/2014 07:41 AM) |
| | | | | | | | | | | | **\*ZALE BOARD HAS UNANIMOUSLY APPROVED DEAL WITH SIGNET** (BLOOMBERG News - Bloomberg, 05/20/2014 07:41 AM) |
| | | | | | | | | | | | **\*ZALE 3Q GROSS MARGIN 56% :ZLC US** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q REVENUE $431.0M :ZLC US** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q REVENUE $431M :ZLC US** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q SAME-STORE SALES ROSE 1.9% :ZLC US** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q EPS 19C** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q ADJ. EPS 32C** (BLOOMBERG News - Bloomberg, 05/20/2014 08:00 AM) |
| | | | | | | | | | | | **\*ZALE 3Q ADJ. EPS 32C, EST. 17C** (BLOOMBERG News - Bloomberg, 05/20/2014 08:01 AM) |
| | | | | | | | | | | | **\*ZALE 3Q REV. $ 431.0M, EST. $441.7M** (BLOOMBERG News - Bloomberg, 05/20/2014 08:01 AM) |
| | | | | | | | | | | | **Zale 3Q Adj. EPS 32c, Est. 17c** (Bloomberg First Word - Bloomberg, 05/20/2014 08:01 AM) |
| | | | | | | | | | | | **\*ZALE SEES 4Q GROSS MARGIN RATE SIGNIFICANTLY ABOVE YR AGO** (BLOOMBERG News - Bloomberg, 05/20/2014 08:20 AM) |
| | | | | | | | | | | | **\*ZALE SEES 'MEANINGFUL' SHORTFALL TO FY14 PLAN RELATED TO REV** (BLOOMBERG News - Bloomberg, 05/20/2014 08:21 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *ZALE CITES 3Q SALES PERFORMANCE, SLOW START TO MAY (BLOOMBERG News - Bloomberg, 05/20/2014 08:21 AM) |
| | | | | | | | | | | | *ZALE COMMENTS IN EARNINGS DECK (BLOOMBERG News - Bloomberg, 05/20/2014 08:22 AM) |
| | | | | | | | | | | | Earnings Releases, New Store Openings, and Upcoming Events - Analyst Notes on Vipshop, Whole Foods Market, JCPenney, Macy's and Signet Jewelers (PR Newswire (U.S.) - Factiva, 05/20/2014 08:30 AM) |
| | | | | | | | | | | | Zale Profit Jumps as Jeweler Again Defends Signet Deal (Dow Jones Institutional News - Factiva, 05/20/2014 08:44 AM) |
| | | | | | | | | | | | Zale Profit Jumps as Jeweler Defends Signet Deal (Dow Jones Top News & Commentary - Factiva, 05/20/2014 08:44 AM) |
| | | | | | | | | | | | *TIG RESPONDS TO ZALE'S BAFFLING DEFENSE OF SIGNET MERGER (BLOOMBERG News - Bloomberg, 05/20/2014 02:52 PM) |
| | | | | | | | | | | | *TIG RESPONDS TO ZALE'S DEFENSE OF SIGNET MERGER (Bloomberg First Word - Bloomberg, 05/20/2014 02:53 PM) |
| 5/21/2014 Wed | 1,416,342 | $99.64 | 0.00% | 2.13% | 0.83% | 0.25% | 1.88% | 0.92 | 36.04% | $1.84 | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/21/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 05/21/2014) |
| | | | | | | | | | | | Tiffany Q1 Profit Shines As Share Volume, Price Surge (Investor's Business Daily - Factiva, 05/21/2014) |
| | | | | | | | | | | | Zale exceeds profit estimates (The Dallas Morning News - Factiva, 05/21/2014) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Direct Or Off-Balance Sheet Financial Obligation >SIG (Dow Jones Institutional News - Factiva, 05/21/2014 05:18 PM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 05/21/2014 05:18 PM) |
| | | | | | | | | | | | CEO KILLION Acquires 79,039 Of ZALE CORP >ZLC (Dow Jones Institutional News - Factiva, 05/21/2014 05:20 PM) |
| | | | | | | | | | | | Theo Killion, CEO, Exercises 125,000 ZLC US 05/19/14 (BLOOMBERG News - Bloomberg, 05/21/2014 05:20 PM) |
| | | | | | | | | | | | Matthew W Appel, Chief Admi, Exercises 62,500 ZLC US 05/19/14 (BLOOMBERG News - Bloomberg, 05/21/2014 05:22 PM) |
| | | | | | | | | | | | Gilbert P Hollander, EVP, CSO &, Exercises 50,000 ZLC US 05/19/14 (BLOOMBERG News - Bloomberg, 05/21/2014 05:23 PM) |
| | | | | | | | | | | | Richard A Lennox, EVP, Chief, Exercises 30,000 ZLC US 05/19/14 (BLOOMBERG News - Bloomberg, 05/21/2014 05:25 PM) |
| | | | | | | | | | | | CFO HAUBENSTRICKER Acquires 21,803 Of ZALE CORP >ZLC (Dow Jones Institutional News - Factiva, 05/21/2014 05:26 PM) |
| | | | | | | | | | | | Thomas A Haubenstricker, CFO, Exercises 30,000 ZLC US 05/19/14 (BLOOMBERG News - Bloomberg, 05/21/2014 05:26 PM) |
| 5/22/2014 Thu | 2,011,247 | $104.65 | 0.00% | 5.03% | 0.25% | 1.03% | 4.00% | 1.95 | 5.36% | $3.98 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Brean Capital, LLC Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Brean Capital, LLC Analyst Report (Eikon - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/22/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Event Brief of Q1 2015 Signet Group Earnings Release - Final (CQ FD Disclosure - Factiva, 05/22/2014) |
| | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 05/22/2014) |
| | | | | | | | | | | | H Samuel owner Signet breaks even in UK as sales rise in first quarter (Retail Week - Factiva, 05/22/2014) |
| | | | | | | | | | | | I.S.S. Recommends Shareholders Approve Signet-Zale Merger (NYT Blogs - Factiva, 05/22/2014) |
| | | | | | | | | | | | ISS recommends Zale holders vote 'FOR' proposed transaction with Signet (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | ISS recommends Zale shareholders vote for sale to Signet Jewelers, WSJ reports (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Q1 2015 Signet Group Earnings Release - Final (CQ FD Disclosure - Factiva, 05/22/2014) |
| | | | | | | | | | | | S&P Global Ratings Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Signet Jewelers expects to open 75-80 Kay, Jared stores in Q2 (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K/A (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEFA14A (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEFA14A (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd gives Q2 2015 EPS and comparable store sales outlook (Reuters Significant Developments - Factiva, 05/22/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd set forth in merger agreement with Zale Corp (Reuters Significant Developments - Factiva, 05/22/2014) |
| | | | | | | | | | | | Signet Jewelers reiterate commitment to $21 purchase price for Zale stock (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | Signet reiterates commitment to $21.00 per share purchase price for Zale (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | Signet says committed to USD21.00 p/s price for Zale (M&A Navigator - Factiva, 05/22/2014) |
| | | | | | | | | | | | Signet's Q1 Earnings Boost Chances For Zale Buyout (Investor's Business Daily - Factiva, 05/22/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | Zale shareholders, heads up: ISS said vote yes (Dallasnews.com - Factiva, 05/22/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Jewelers Profit Rises on Sales Growth; Jewelry Retailer Reports Increase in Revenue, Same-Store Sales; ISS Recommends Zale Acquisition** (The Wall Street Journal Online - Factiva, 05/22/2014 03:37 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Approval of Asset Backed Funding Notes** (Regulatory News Service - Factiva, 05/22/2014 04:46 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS LTD SIG APPROVAL OF ASSET BACKED FUNDING NOTES** (BLOOMBERG News - Bloomberg, 05/22/2014 04:46 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS GUARANTEES PERFORMANCE BY SJI OF OBLIGATIONS** (BLOOMBERG News - Bloomberg, 05/22/2014 04:47 AM) |
| | | | | | | | | | | | **ISS Recommends Signet-Zale Merger** (Dow Jones Institutional News - Factiva, 05/22/2014 06:06 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS 1Q GROSS MARGIN 38.6% :SIG US** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS 1Q SALES $1.06B :SIG US** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS 1Q SALES UP 6.3% :SIG US** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS 1Q SAME-STORE SALES UP 3.3% :SIG US** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS BOUGHT BACK 126,468 SHARES IN 1Q :SIG US** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS HAD $249.1M CASH, EQUIVALENTS AT END OF PERIOD** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | **Press Release: Signet Reports First Quarter Financial Results** (Dow Jones Institutional News - Factiva, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Signet Reports Q1 Results** (Regulatory News Service - Factiva, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | **Signet Reports First Quarter Financial Results** (Market Wire - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET 'PLEASED' W/ PERFORMANCE FOR FIRST SEVERAL WKS OF MAY** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET EXPECT TO END QUARTER W/ MID SINGLE DIGIT COMPS** (BLOOMBERG News - Bloomberg, 05/22/2014 07:00 AM) |
| | | | | | | | | | | | ***SIGNET 2Q SAME-STORE SALES ARE EXPECTED TO INCREASE 3% TO 5%** (BLOOMBERG News - Bloomberg, 05/22/2014 07:01 AM) |
| | | | | | | | | | | | ***SIGNET 2Q ADJ EPS IS EXPECTED TO BE $0.95 TO $1.01** (BLOOMBERG News - Bloomberg, 05/22/2014 07:01 AM) |
| | | | | | | | | | | | ***SIGNET SEES FY CAPITAL EXPENDITURES $180M TO $200M** (BLOOMBERG News - Bloomberg, 05/22/2014 07:01 AM) |
| | | | | | | | | | | | ***SIGNET 1Q EPS $1.20** (BLOOMBERG News - Bloomberg, 05/22/2014 07:01 AM) |
| | | | | | | | | | | | ***SIGNET 1Q ADJ. EPS $1.29** (BLOOMBERG News - Bloomberg, 05/22/2014 07:02 AM) |
| | | | | | | | | | | | ***SIGNET 1Q ADJ. EPS $1.29, EST. $1.26** (BLOOMBERG News - Bloomberg, 05/22/2014 07:02 AM) |
| | | | | | | | | | | | ***SIGNET 1Q ADJ. EPS $1.29, EST. $1.26** (Bloomberg First Word - Bloomberg, 05/22/2014 07:03 AM) |
| | | | | | | | | | | | ***SIGNET SEES 2Q ADJ. EPS 95C-$1.01, EST. 98C** (BLOOMBERG News - Bloomberg, 05/22/2014 07:09 AM) |
| | | | | | | | | | | | ***SIGNET 1Q TOTAL SALES $1.06B, EST. $1.07B** (BLOOMBERG News - Bloomberg, 05/22/2014 07:10 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Sees 2Q Adj. EPS 95c-$1.01, Est. 98c; 1Q EPS Tops Est.** (Bloomberg First Word - Bloomberg, 05/22/2014 07:18 AM) |
| | | | | | | | | | | | **ISS Recommends Zale Holders Vote in Favor of Sale: WSJ** (Bloomberg First Word - Bloomberg, 05/22/2014 07:20 AM) |
| | | | | | | | | | | | **Signet Jewelers Profit Rises on Sales Growth** (Dow Jones Institutional News - Factiva, 05/22/2014 07:37 AM) |
| | | | | | | | | | | | ***SIGNET REITERATES COMMITMENT TO $21.00-SHR BUY PRICE FOR ZALE,** (BLOOMBERG News - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | **Press Release: Signet Reiterates Commitment to $21.00 per Share Purchase Price for Zale and Encourages Zale Stockholders to Vote in Favor of the Transaction** (Dow Jones Institutional News - Factiva, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Signet Reiterates Commitment to Zale Transaction** (Regulatory News Service - Factiva, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | **Signet Reiterates Commitment to $21.00 per Share Purchase Price for Zale and Encourages Zale Stockholders to Vote in Favor of** (Market Wire - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET REITERATES COMMITMENT TO $21.00/SHR BUY PRICE FOR ZALE &** (BLOOMBERG News - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET LTD SIG SIGNET REITERATES COMMITMENT TO ZALE TRANSACTION** (BLOOMBERG News - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET ENCOURAGES ZALE HOLDERS TO VOTE IN FAVOR OF TRANSACTION** (BLOOMBERG News - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET REITERATES COMMITMENT TO $21.00/SHR BUY PRICE FOR ZALE** (Bloomberg First Word - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET SAYS ISS RECOMMENDED PLANNED PURCHASE OF ZALE** (BLOOMBERG News - Bloomberg, 05/22/2014 07:45 AM) |
| | | | | | | | | | | | ***SIGNET REPORTS VALUE CREATION PLAN IF ZALE PACT NOT APPROVED** (BLOOMBERG News - Bloomberg, 05/22/2014 07:46 AM) |
| | | | | | | | | | | | ***SIGNET TO CONTINUE W/ $600M RECEIVABLES SECURITIZATION PROGRAM** (BLOOMBERG News - Bloomberg, 05/22/2014 07:46 AM) |
| | | | | | | | | | | | ***SIGNET PLANS TO USE DEBT ISSUES PROCEEDS TO BOOST REPURCHASES** (BLOOMBERG News - Bloomberg, 05/22/2014 07:49 AM) |
| | | | | | | | | | | | **Signet Has Value Creation Plan If Zale Pact Not Approved** (Bloomberg First Word - Bloomberg, 05/22/2014 07:52 AM) |
| | | | | | | | | | | | **Signet Jewelers Profit Rises on Sales Growth** (Dow Jones Top North American Equities Stories - Factiva, 05/22/2014 09:34 AM) |
| | | | | | | | | | | | **ISS Supports Signet-Zale Merger -- Update** (Dow Jones Institutional News - Factiva, 05/22/2014 10:32 AM) |
| | | | | | | | | | | | **ISS Supports Signet-Zale Mergr** (Dow Jones Top News & Commentary - Factiva, 05/22/2014 10:32 AM) |
| | | | | | | | | | | | **Zale Files 8K - Other Events >ZLC** (Dow Jones Institutional News - Factiva, 05/22/2014 10:38 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Other Events >SIG** (Dow Jones Institutional News - Factiva, 05/22/2014 11:21 AM) |
| | | | | | | | | | | | ***LEADING PROXY ADVISORY FIRM ISS RECOMMENDS ZALE STOCKHOLDERS** (BLOOMBERG News - Bloomberg, 05/22/2014 11:40 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/23/2014 Fri | 727,541 | $104.30 | 0.00% | -0.33% | 0.43% | 0.44% | -0.78% | -0.38 | 70.60% | -$0.81 | Leading Proxy Advisory Firm ISS Recommends Zale Corporation Stockholders Vote "FOR" Proposed Transaction with Signet Jewelers (Business Wire - Factiva, 05/22/2014 11:40 AM)<br><br>Press Release: Leading Proxy Advisory Firm ISS Recommends Zale Corporation Stockholders Vote "FOR" Proposed Transaction with Signet Jewelers (Dow Jones Institutional News - Factiva, 05/22/2014 11:40 AM)<br><br>*ISS RECOMMENDS ZALE HOLDERS VOTE â€œFORâ€ PROPOSED DEAL W/ SIGNET (BLOOMBERG News - Bloomberg, 05/22/2014 11:40 AM)<br><br>*ISS RECOMMENDS ZALE HOLDERS VOTE â€œFORâ€ PROPOSED DEAL W/ SIGNET (Bloomberg First Word - Bloomberg, 05/22/2014 11:41 AM)<br><br>ISS Recommends in Favor of Signet-Zale Merger; TIG is Urging Shareholders to Vote Down the Deal (The Wall Street Journal Online - Factiva, 05/22/2014 02:39 PM)<br><br>*S&P Bulletin: Signet Rtgs Unaftd By Zale Shareholder Opposition (Dow Jones Institutional News - Factiva, 05/22/2014 04:05 PM)<br><br>*S&P BULLETIN: SIGNET RTGS UNAFTD BY ZALE HOLDER OPPOSITION (BLOOMBERG News - Bloomberg, 05/22/2014 04:05 PM)<br><br>Zale Files 8K - Other Events >ZLC (Dow Jones Institutional News - Factiva, 05/22/2014 04:53 PM)<br><br>Zale's Sale To Signet Gets A Boost (Dow Jones Institutional News - Factiva, 05/22/2014 08:07 PM)<br><br>Anti-cull campaigners march on Westminster for badgers (Gloucestershire Echo - Factiva, 05/23/2014)<br><br>Bibb sheriffÃ¢â‚¬â"¢s office seeking alleged watch thief (Macon Telegraph - Factiva, 05/23/2014)<br><br>Branding: Handle with care (Houston Business Journal Online - Factiva, 05/23/2014)<br><br>Corporate News: Zale's Sale to Signet Gets a Boost --- ISS Recommends Shareholders Vote in Favor of Combining Two of the Largest U.S. Jewelry Retailers (The Wall Street Journal - Factiva, 05/23/2014)<br><br>Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 05/23/2014)<br><br>Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 05/23/2014)<br><br>Deutsche Bank Analyst Report (Eikon - Manual Entry, 05/23/2014)<br><br>Deutsche Bank Analyst Report (Eikon - Manual Entry, 05/23/2014)<br><br>Gabelli reports 7.45% stake in Zale (Theflyonthewall.com - Factiva, 05/23/2014)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/23/2014)<br><br>Retail Roundup: Legends Outlets adds tenants; Spin Pizza expands (Kansas City Business Journal Online - Factiva, 05/23/2014)<br><br>Signet announces commitment to Zale acquisition at USD21.00 per share (FinancialWire - Factiva, 05/23/2014)<br><br>Signet delivers solid Q1 results (Investor's Business Daily - Factiva, 05/23/2014)<br><br>Signet earnings increase on higher sales; company advocates for its offer to buy Zale (Akron Beacon Journal (MCT) - Factiva, 05/23/2014)<br><br>Signet Jewelers Limited Closes $400M Senior Notes Offering (Entertainment Close-Up - Factiva, 05/23/2014)<br><br>SIGNET REPORTS HIGHER PROFITS; STERLING JEWELERS PARENT SEES STRONG SALES, ADVOCATES FOR ZALE ACQUISITION (Akron Beacon Journal - Factiva, 05/23/2014)<br><br>Stephens Inc. Analyst Report (Eikon - Manual Entry, 05/23/2014)<br><br>Sunday opening hours (St Helens Star - Factiva, 05/23/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **TIG Advisors says ISS recommendation on Zale undershoots standalone value** (Theflyonthewall.com - Factiva, 05/23/2014) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Zale's Sale to Signet Gets a Boost** (LBO Wire - Factiva, 05/23/2014 03:11 AM) |
| | | | | | | | | | | | **Services Sector Announced Earnings Results, Leadership Role Exchange, Notification to the Public, and Technical Updates - Analyst Notes on TJX, Nordstrom, Gap, Signet and Zale** (PR Newswire (U.S.) - Factiva, 05/23/2014 07:20 AM) |
| | | | | | | | | | | | **Top Gainers Technical Coverage -- Research on NeuStar, Signet Jewelers, Galena Biopharma, and Sarepta Therapeutics** (PR Newswire (U.S.) - Factiva, 05/23/2014 09:29 AM) |
| | | | | | | | | | | | **\*TIG ADVISORS FILES DEFINITIVE PROXY MATERIALS TO OPPOSE ZALE** (BLOOMBERG News - Bloomberg, 05/23/2014 12:54 PM) |
| | | | | | | | | | | | **\*TIG ADVISORS FILES DEFINITIVE PROXY MATERIALS TO OPPOSE ZALE ME** (BLOOMBERG News - Bloomberg, 05/23/2014 01:12 PM) |
| | | | | | | | | | | | **Zale Holder TIG Files Proxy Materials to Oppose Signet Merger** (Bloomberg First Word - Bloomberg, 05/23/2014 01:23 PM) |
| | | | | | | | | | | | **Second Big Zale Shareholder to Oppose Sale to Signet; Investor May Seek Second Opinion on Acquisition Price** (The Wall Street Journal Online - Factiva, 05/23/2014 01:50 PM) |
| | | | | | | | | | | | **\*TIG ADVISORS DISAGREES W/ ISS RECOMMENDATION TO ZALE HOLDERS** (BLOOMBERG News - Bloomberg, 05/23/2014 02:50 PM) |
| | | | | | | | | | | | **\*GAMCO SEEKING TO ASSERT APPRAISAL RIGHTS ON PROPOSED ZALE DEAL** (Bloomberg First Word - Bloomberg, 05/23/2014 04:01 PM) |
| | | | | | | | | | | | **Second Big Zale Shareholder to Oppose Sale to Signet** (Dow Jones Top News & Commentary - Factiva, 05/23/2014 05:24 PM) |
| | | | | | | | | | | | **Gabelli Lines Up Against Zale/Signet Deal -- Market Talk** (Dow Jones Institutional News - Factiva, 05/23/2014 05:33 PM) |
| | | | | | | | | | | | **Gabelli Lines Up Against Zale/Signet Deal -- Market Talk** (Dow Jones Institutional News - Factiva, 05/23/2014 05:33 PM) |
| | | | | | | | | | | | **Second Big Zale Shareholder to Oppose Sale to Signet** (Dow Jones Top North American Equities Stories - Factiva, 05/23/2014 05:39 PM) |
| 5/24/2014 Sat | | | | | | | | | | | **Corporate News: Corporate Watch** (The Wall Street Journal - Factiva, 05/24/2014) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 05/24/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Price Target Increased to GBX 6,800 by Analysts at Deutsche Bank (SIG)** (Financial Services Monitor Worldwide - Factiva, 05/24/2014) |
| 5/25/2014 Sun | | | | | | | | | | | **Bibb sheriffÃ¢â‚¬â„¢s office seeking alleged watch thief** (Macon Telegraph - Factiva, 05/25/2014) |
| | | | | | | | | | | | **Building permits: May 15 to 21** (Longview News-Journal - Factiva, 05/25/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company News** (NewsTrak Daily - Factiva, 05/25/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/26/2014 Mon | | | | | | | | | | | |
| 5/27/2014 Tue | 1,263,882 | $104.37 | 0.00% | 0.07% | 0.60% | 0.34% | -0.27% | -0.13 | 89.49% | -$0.28 | TIG says Glass Lewis recommends Zale holders vote against Signet merger (Theflyonthewall.com - Factiva, 05/27/2014) |
| | | | | | | | | | | | Zale shareholders get more advice ahead of Thursday's merger vote (Dallasnews.com - Factiva, 05/27/2014) |
| | | | | | | | | | | | Zale shareholders vote Thursday on whether to sell the company (Dallasnews.com - Factiva, 05/27/2014) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Holders Reject Signet's Offer (LBO Wire - Factiva, 05/27/2014 07:04 AM) |
| | | | | | | | | | | | *EGAN-JONES, A, JOINS INSTITUTIONAL HOLDER SERVICES ("ISS") IN (BLOOMBERG News - Bloomberg, 05/27/2014 08:00 AM) |
| | | | | | | | | | | | Egan-Jones, A Leading Proxy Advisory Firm, Joins Institutional Shareholder Services ("ISS") In Recommending Zale Corporation Stockholders Vote "FOR" Proposed Transaction With Signet Jewelers (Business Wire - Factiva, 05/27/2014 08:00 AM) |
| | | | | | | | | | | | Press Release: Egan-Jones, A Leading Proxy Advisory Firm, Joins Institutional Shareholder Services ("ISS") In Recommending Zale Corporation Stockholders Vote "FOR" Proposed Transaction With Signet Jewelers (Dow Jones Institutional News - Factiva, 05/27/2014 08:00 AM) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Holders Reject Signet's Bid; Shareholders Are Set to Vote Thursday on Jewelry Retail Merger (The Wall Street Journal Online - Factiva, 05/27/2014 08:29 AM) |
| | | | | | | | | | | | *GLASS LEWIS RECOMMENDS ZALE HOLDERS VOTE VS MERGER W/ SIGNET (BLOOMBERG News - Bloomberg, 05/27/2014 09:30 AM) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Shareholders Vote AGAINST Merger with Signet (Business Wire - Factiva, 05/27/2014 09:30 AM) |
| | | | | | | | | | | | *GLASS LEWIS RECOMMENDS ZALE HOLDERS VOTE VS MERGER W/ SIGNET (Bloomberg First Word - Bloomberg, 05/27/2014 09:30 AM) |
| | | | | | | | | | | | *ZALE HOLDER TIG SAYS GLASS LEWIS URGES HOLDERS VOTE VS SIGNET (BLOOMBERG News - Bloomberg, 05/27/2014 09:30 AM) |
| | | | | | | | | | | | Glass Lewis Says Shareholders Should Vote Against Signet (Benzinga.com - Factiva, 05/27/2014 09:31 AM) |
| | | | | | | | | | | | *ZALE HOLDER: GLASS LEWIS CALLS ZALE BOARD PROCESS 'CONFLICTED' (BLOOMBERG News - Bloomberg, 05/27/2014 09:31 AM) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Holders Reject Signet's Bid (Dow Jones Institutional News - Factiva, 05/27/2014 10:22 AM) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Holders Reject Signet's Bid (Dow Jones Top North American Equities Stories - Factiva, 05/27/2014 10:39 AM) |
| | | | | | | | | | | | Glass Lewis Recommends Zale Holders Reject Signet's Bid (Dow Jones Top Global Market Stories - Factiva, 05/27/2014 10:54 AM) |
| | | | | | | | | | | | Zale Responds to Glass Lewis Report That Contains Many Erroneous Conclusions (Business Wire - Factiva, 05/27/2014 11:51 AM) |
| | | | | | | | | | | | *ZALE RESPONDS TO GLASS LEWIS REPORT (BLOOMBERG News - Bloomberg, 05/27/2014 11:51 AM) |
| | | | | | | | | | | | *ZALE URGES STOCKHOLDERS TO VOTE "FOR" SIGNET TRANSACTION (BLOOMBERG News - Bloomberg, 05/27/2014 11:51 AM) |
| | | | | | | | | | | | *ZALE BELIEVES GLASS LEWIS' REPORT CONTAINS INACCURACIES (BLOOMBERG News - Bloomberg, 05/27/2014 11:52 AM) |
| | | | | | | | | | | | Zale Urges Holders to Vote in Favor of Signet Deal (Bloomberg First Word - Bloomberg, 05/27/2014 11:59 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/28/2014 Wed | 1,440,661 | $104.67 | 0.00% | 0.29% | -0.10% | -0.10% | 0.39% | 0.19 | 85.05% | $0.41 | **Glass Lewis Recommends Zale Holders Reject Signet's Bid** (Dow Jones Top News & Commentary - Factiva, 05/27/2014 12:29 PM) |
| | | | | | | | | | | | **Glass Lewis Recommends Zale Holders Reject Signet's Bid -- Update** (Dow Jones Institutional News - Factiva, 05/27/2014 12:29 PM) |
| | | | | | | | | | | | **Zale Files 8K - Other Events >ZLC** (Dow Jones Institutional News - Factiva, 05/27/2014 05:26 PM) |
| | | | | | | | | | | | **Advice varied on Zale sale** (The Dallas Morning News - Factiva, 05/28/2014) |
| | | | | | | | | | | | **Deutsche Bank Increases Signet Jewelers Limited Price Target to GBX 6,800 (SIG)** (Financial Services Monitor Worldwide - Factiva, 05/28/2014) |
| | | | | | | | | | | | **FORM 8-K: ZALE FILES CURRENT REPORT** (US Fed News - Factiva, 05/28/2014) |
| | | | | | | | | | | | **ISS Suggests Zale Corp. Stockholders Vote 'FOR' Proposed Transaction with Signet Jewelers** (Wireless News - Factiva, 05/28/2014) |
| | | | | | | | | | | | **Miller Tabak & Co., LLC Analyst Report** (Eikon - Manual Entry, 05/28/2014) |
| | | | | | | | | | | | **Zale** (Investor's Business Daily - Factiva, 05/28/2014) |
| | | | | | | | | | | | **Zale calls on holders to back Signet deal despite Glass LewisÃ¢â‚¬â„¢s advice against it** (M&A Navigator - Factiva, 05/28/2014) |
| | | | | | | | | | | | **Zale Gets ISS Vote Recommendation for Transaction with Signet Jewelers** (Entertainment Close-Up - Factiva, 05/28/2014) |
| 5/29/2014 Thu | 1,937,295 | $108.37 | 0.00% | 3.53% | 0.55% | 0.59% | 2.94% | 1.43 | 15.42% | $3.08 | **14:03 EDT Signet Jewelers names Mark Light as president and COO** (Theflyonthewall.com - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Mall jewelers Zales and Kay get hitched** (Dallasnews.com - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Signet Jewelers completes acquisition of Zale** (Theflyonthewall.com - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Signet Jewelers completes acquisition of Zale Corp.** (Dallas Business Journal Online - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited - Company News** (NewsTrak Daily - Factiva, 05/29/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 05/29/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 05/29/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd completes acquisition of Zale Corp** (Reuters Significant Developments - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 05/29/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 05/29/2014) |
| | | | | | | | | | | | **Stock Market Modestly Higher; Food Stocks Rally** (Investor's Business Daily - Factiva, 05/29/2014) |
| | | | | | | | | | | | **TIG Advisors Cites Concerns with ISS Recommendation to Zale Shareholders** (Professional Services Close-Up - Factiva, 05/29/2014) |
| | | | | | | | | | | | **ZALE MEETING TODAY** (Akron Beacon Journal - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Zale shareholders approve sale to Signet Jewelers** (Dallasnews.com - Factiva, 05/29/2014) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Direct Or Off-Balance Sheet Financial Obligation >SIG** (Dow Jones Institutional News - Factiva, 05/29/2014 06:01 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG** (Dow Jones Institutional News - Factiva, 05/29/2014 06:01 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *Signet Jewelers Says Enters Into Amendment and Restatement of Existing Credit Agreement (Dow Jones Institutional News - Factiva, 05/29/2014 06:07 AM) |
| | | | | | | | | | | | *SIG ENTRERD INTO AMENDED $400M SR UNSECURED REVOLVING CREDIT (BLOOMBERG News - Bloomberg, 05/29/2014 06:13 AM) |
| | | | | | | | | | | | *SIG ENTRERD INTO AMENDED $400M SR UNSECURED TERM LOAN (BLOOMBERG News - Bloomberg, 05/29/2014 06:13 AM) |
| | | | | | | | | | | | Signet Jewelers reports higher Q1 net income, provides outlook for Q2 (MarketLine (a Datamonitor Company), Company News - Factiva, 05/29/2014 07:01 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Enters into Revolving Credit Agreement (Regulatory News Service - Factiva, 05/29/2014 07:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD SIG SIGNET IN REVOLVING CREDIT PACT (BLOOMBERG News - Bloomberg, 05/29/2014 07:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS ENTRY INTO AMENDED, RESTATED REV CREDIT PACT (BLOOMBERG News - Bloomberg, 05/29/2014 07:05 AM) |
| | | | | | | | | | | | BRIEF-Signet jewelers enters into revolving credit agreement (Reuters News - Factiva, 05/29/2014 07:09 AM) |
| | | | | | | | | | | | ZLC/SIG Deal Approved by Zale Holders: Dallas Morning News (Bloomberg First Word - Bloomberg, 05/29/2014 10:40 AM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale; Signet Said It Completed $1.46 Billion Zale Buyout After Winning Shareholder Approval (The Wall Street Journal Online - Factiva, 05/29/2014 12:29 PM) |
| | | | | | | | | | | | *Signet Jewelers Completes Acquisition Of Zale Corporation >SIG (Dow Jones Institutional News - Factiva, 05/29/2014 01:59 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS COMPLETES PURCHASE OF ZALE (BLOOMBERG News - Bloomberg, 05/29/2014 01:59 PM) |
| | | | | | | | | | | | Signet Jewelers Completes Acquisition of Zale Corporation (Market Wire - Bloomberg, 05/29/2014 01:59 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES EPS ACCRETION AFTER FIRST FULL YEAR (BLOOMBERG News - Bloomberg, 05/29/2014 02:06 PM) |
| | | | | | | | | | | | *SIGNET SEES DEAL HIGH-SINGLE-DIGIT % ACCRETIVE TO ERN 1ST YR (BLOOMBERG News - Bloomberg, 05/29/2014 02:06 PM) |
| | | | | | | | | | | | *SIGNET: LIGHT PROMOTED TO PRESIDENT-COO SIGNET JEWELERS (BLOOMBERG News - Bloomberg, 05/29/2014 02:07 PM) |
| | | | | | | | | | | | *SIGNET: HOBBS TO REPORT DIRECTLY TO MARK LIGHT (BLOOMBERG News - Bloomberg, 05/29/2014 02:08 PM) |
| | | | | | | | | | | | *SIGNET: KILLION TO BECOME THE PRESIDENT & CEO OF ZALE (BLOOMBERG News - Bloomberg, 05/29/2014 02:08 PM) |
| | | | | | | | | | | | *SIGNET: KILLION WILL CONTINUE IN HIS ROLE AS CEO (BLOOMBERG News - Bloomberg, 05/29/2014 02:09 PM) |
| | | | | | | | | | | | Warmish Welcome for Happy Couple: Zale, Signet Wed -- Market Talk (Dow Jones Institutional News - Factiva, 05/29/2014 03:27 PM) |
| | | | | | | | | | | | Warmish Welcome for Happy Couple: Zale, Signet Wed -- Market Talk (Dow Jones Institutional News - Factiva, 05/29/2014 03:27 PM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Institutional News - Factiva, 05/29/2014 03:30 PM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Top News & Commentary - Factiva, 05/29/2014 03:30 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Top North American Equities Stories - Factiva, 05/29/2014 03:34 PM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Top Global Market Stories - Factiva, 05/29/2014 03:39 PM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Institutional News - Factiva, 05/29/2014 03:40 PM) |
| | | | | | | | | | | | Signet Closes Acquisition of Zale (Dow Jones Institutional News - Factiva, 05/29/2014 03:55 PM) |
| | | | | | | | | | | | *LANNETT TO REPLACE ZALE IN S&P SMALLCAP 600 AFTER JUNE 2 CLOSE (BLOOMBERG News - Bloomberg, 05/29/2014 05:16 PM) |
| | | | | | | | | | | | Lannett to Replace Zale in S&P SmallCap 600 (Bloomberg First Word - Bloomberg, 05/29/2014 05:18 PM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Asset Acquisition Or Disposition >SIG (Dow Jones Institutional News - Factiva, 05/29/2014 05:20 PM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 05/29/2014 05:20 PM) |
| | | | | | | | | | | | Lannett Set to Join the S&P SmallCap 600 (PR Newswire (U.S.) - Factiva, 05/29/2014 05:44 PM) |
| | | | | | | | | | | | Press Release: Lannett Set to Join the S&P SmallCap 600 (Dow Jones Institutional News - Factiva, 05/29/2014 05:44 PM) |
| 5/30/2014 Fri | 1,077,117 | $106.09 | 0.00% | -2.10% | 0.19% | 0.59% | -2.69% | -1.30 | 19.54% | -$2.92 | Energy Stocks, Meat Processors Soar To New Highs (Investor's Business Daily - Factiva, 05/30/2014) |
| | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 05/30/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | JEWELRY CHAIN MERGER IS A MULTIFACETED DEAL; STERLING JEWELERS' PARENT WELCOMES ZALE TO FAMILY (Akron Beacon Journal - Factiva, 05/30/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 12, 2014) (Economics Week - Factiva, 05/30/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 12, 2014) (Economics Week - Factiva, 05/30/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 13, 2014) (Economics Week - Factiva, 05/30/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free Writing Prospectuses (May. 14, 2014) (Economics Week - Factiva, 05/30/2014) |
| | | | | | | | | | | | Sale weds Signet, Zale (The Dallas Morning News - Factiva, 05/30/2014) |
| | | | | | | | | | | | SIGNET BUYS ZALE (Akron Beacon Journal - Factiva, 05/30/2014) |
| | | | | | | | | | | | Signet completes $1.46 billion deal with jeweler Zale Corp. (The Plain Dealer - Factiva, 05/30/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Completes Acquisition of Zale Corporation Signet Completes Acquisition of (Legal Monitor Worldwide - Factiva, 05/30/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd completes acquisition of Zale Corp completes acquisition of (Reuters Significant Developments - Factiva, 05/30/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SD (SEC - SEC Edgar, 05/30/2014) |
| | | | | | | | | | | | Signet Jewelers management to meet with Topeka (Theflyonthewall.com - Factiva, 05/30/2014) |
| | | | | | | | | | | | Signet Jewelers wraps up Zale purchase (M&A Navigator - Factiva, 05/30/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet, Zale Wed After Shareholder Sign-off** (WWD - Factiva, 05/30/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | **Three hedge funds seek independent appraisal of Zale shares, WSJ reports** (Theflyonthewall.com - Factiva, 05/30/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 05/30/2014 05:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Signet Completes Acquisition of Zale Corporation** (Regulatory News Service - Factiva, 05/30/2014 05:40 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS LTD SIG SIGNET COMPLETES PURCHASE OF ZALE** (BLOOMBERG News - Bloomberg, 05/30/2014 05:40 AM) |
| | | | | | | | | | | | ***SIG FILES AUDITOR'S REPORT ON CONFLICT MINERALS** (BLOOMBERG News - Bloomberg, 05/30/2014 07:54 AM) |
| | | | | | | | | | | | ***SIG AUDITOR:SIG HAS STRONG MANAGEMENT SYSTEMS FOR DUE DILIGENCE** (BLOOMBERG News - Bloomberg, 05/30/2014 07:55 AM) |
| | | | | | | | | | | | **Deal Close Announcements May 26-May 30** (LBO Wire - Factiva, 05/30/2014 01:49 PM) |
| | | | | | | | | | | | **Three Funds Plan to Seek Appraisal of Zale Shares Over Signet Deal** (The Wall Street Journal Online - Factiva, 05/30/2014 02:01 PM) |
| | | | | | | | | | | | **Three Funds Plan to Seek Appraisal of Zale Shares Over Signet Deal** (LBO Wire - Factiva, 05/30/2014 02:10 PM) |
| | | | | | | | | | | | **BC-Stock News** (Associated Press Newswires - Factiva, 05/30/2014 03:03 PM) |
| | | | | | | | | | | | **Zale Files 8K - Asset Acquisition Or Disposition >ZLC** (Dow Jones Institutional News - Factiva, 05/30/2014 05:15 PM) |
| | | | | | | | | | | | ***Three Funds Planning To Seek Appraisal Of Zale Shares Over Signet Merger -- Sources** (Dow Jones Institutional News - Factiva, 05/30/2014 05:47 PM) |
| | | | | | | | | | | | **Three Funds Plan to Seek Appraisal of Zale Shrs Over Signet Deal, Sources Say** (Dow Jones Top North American Equities Stories - Factiva, 05/30/2014 06:04 PM) |
| | | | | | | | | | | | **Three funds to seek appraisal of Zale shares over signet deal -WSJ** (Reuters News - Factiva, 05/30/2014 09:21 PM) |
| 5/31/2014 Sat | | | | | | | | | | | **FORM 8-K: ZALE FILES CURRENT REPORT** (US Fed News - Factiva, 05/31/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Closes $400M Senior Notes Offering** (Wireless News - Factiva, 05/31/2014) |
| 6/1/2014 Sun | | | | | | | | | | | **Signet Jewelers Limited - Company News** (NewsTrak Daily - Factiva, 06/01/2014) |
| | | | | | | | | | | | **Zale Corporation - Company News** (NewsTrak Daily - Factiva, 06/01/2014) |
| 6/2/2014 Mon | 563,274 | $106.21 | 0.00% | 0.11% | 0.08% | 0.37% | -0.26% | -0.12 | 90.11% | -$0.28 | **Corporate News: Corporate Watch** (The Wall Street Journal - Factiva, 06/02/2014) |
| | | | | | | | | | | | **Golden Gate Capital sells 22% stake in Zale to Signet Jewelers** (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 06/02/2014) |
| | | | | | | | | | | | **Signet Jewelers Price Target Raised to $115.00 at Deutsche Bank (SIG)** (Financial Services Monitor Worldwide - Factiva, 06/02/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 06/02/2014) |
| | | | | | | | | | | | **Ironclad Performance Wear appoints new SVP of supply chain** (MarketLine (a Datamonitor Company), Company News - Factiva, 06/02/2014 03:55 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Quarterly Results, Senior Appointments, Event Sponsorships, and Recognitions for Environment-Friendly Products - Analyst Notes on Whole Foods Market, Signet, Staples, Rite Aid and PetSmart** (PR Newswire (U.S.) - Factiva, 06/02/2014 05:30 AM) |
| | | | | | | | | | | | **\*ZALE CONCLUDES CONFLICT MINERALS REPORT NOT REQUIRED** (BLOOMBERG News - Bloomberg, 06/02/2014 11:29 AM) |
| | | | | | | | | | | | **Theo Killion, CEO, Relinquishes 234,778 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 04:59 PM) |
| | | | | | | | | | | | **Matthew W Appel, Chief Admi, Relinquishes 103,220 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:01 PM) |
| | | | | | | | | | | | **Gilbert P Hollander, EVP, CSO &, Relinquishes 138,493 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:03 PM) |
| | | | | | | | | | | | **Richard A Lennox, EVP, Chief, Relinquishes 52,682 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:04 PM) |
| | | | | | | | | | | | **Thomas A Haubenstricker, CFO, Relinquishes 41,055 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:05 PM) |
| | | | | | | | | | | | **James E Sullivan, VP, Contro, Relinquishes 1,469 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:07 PM) |
| | | | | | | | | | | | **Terry L Burman, Director, Relinquishes 111,658 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:08 PM) |
| | | | | | | | | | | | **Yuval Braverman, Director, Relinquishes 43,112 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:09 PM) |
| | | | | | | | | | | | **David F Dyer, Director, Relinquishes 40,462 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:10 PM) |
| | | | | | | | | | | | **Kenneth B Gilman, Director, Relinquishes 70,462 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:12 PM) |
| | | | | | | | | | | | **Jack B Lowe, Director, Relinquishes 70,262 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:14 PM) |
| | | | | | | | | | | | **Beth M Pritchard, Director, Relinquishes 36,724 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 05:15 PM) |
| | | | | | | | | | | | **Z Investment Holdings Llc, 10% Owner, Relinquishes 10,022,075 ZLC US 05/29/14** (BLOOMBERG News - Bloomberg, 06/02/2014 09:43 PM) |
| 6/3/2014 Tue | 973,375 | $103.99 | 0.00% | -2.09% | -0.03% | 0.41% | -2.50% | -1.20 | 23.25% | -$2.65 | **Signet Jewelers Acquires Zale Corp.** (Entertainment Close-Up - Factiva, 06/03/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 06/03/2014) |
| | | | | | | | | | | | **Zale stock awards pay off** (Dallasnews.com - Factiva, 06/03/2014) |
| 6/4/2014 Wed | 570,189 | $105.28 | 0.00% | 1.24% | 0.21% | 0.56% | 0.68% | 0.32 | 74.62% | $0.71 | **Zale stock awards pay off for execs** (The Dallas Morning News - Factiva, 06/04/2014) |
| 6/5/2014 Thu | 472,234 | $105.89 | 0.00% | 0.58% | 0.66% | 0.72% | -0.14% | -0.06 | 94.84% | -$0.14 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 06/05/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 06/05/2014) |
| | | | | | | | | | | | **TIG Advisors Cites Concerns with ISS Recommendation to Zale Shareholders** (Manufacturing Close-Up - Factiva, 06/05/2014) |
| 6/6/2014 Fri | 668,725 | $107.69 | 0.00% | 1.70% | 0.48% | 0.61% | 1.09% | 0.52 | 60.45% | $1.15 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/06/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 16, 2014) (Economics Week - Factiva, 06/06/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 19, 2014) (Economics Week - Factiva, 06/06/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 21, 2014) (Economics Week - Factiva, 06/06/2014) |
| 6/7/2014 Sat | | | | | | | | | | | |
| 6/8/2014 Sun | | | | | | | | | | | |
| 6/9/2014 Mon | 1,148,113 | $107.73 | 0.00% | 0.04% | 0.10% | 0.42% | -0.38% | -0.18 | 85.51% | -$0.41 | |
| 6/10/2014 Tue | 886,610 | $108.03 | 0.00% | 0.28% | -0.02% | 0.45% | -0.17% | -0.08 | 93.45% | -$0.19 | Zale stock awards pay off (Dallasnews.com - Factiva, 06/10/2014) |
| 6/11/2014 Wed | 684,191 | $107.34 | 0.00% | -0.64% | -0.34% | 0.05% | -0.69% | -0.33 | 74.13% | -$0.75 | |
| 6/12/2014 Thu | 553,946 | $106.25 | 0.00% | -1.02% | -0.68% | -0.37% | -0.64% | -0.31 | 75.99% | -$0.69 | Calvin Klein, Hard Rock Cafe among retailers hiring at Outlets of Maui job fair (Pacific Business News Online - Factiva, 06/12/2014) |
| | | | | | | | | | | | Forever 21 set to open this weekend at Eastwood (Lansing State Journal - Factiva, 06/12/2014) |
| 6/13/2014 Fri | 461,627 | $107.10 | 0.00% | 0.80% | 0.32% | 0.45% | 0.35% | 0.17 | 86.91% | $0.37 | Building Permits; Commercial permits (Great Falls Tribune - Factiva, 06/13/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 22, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (May. 22, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 8-K, Current Report (May. 22, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 8-K, Current Report (May. 27, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (May. 22, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form DEFC14A, Definitive Proxy Statement, Contested Solicitations (May. 23, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form DFAN14A, Additional Definitive Proxy Soliciting Materials Filed By Non-management And Rule 14(A)(12) Material (May. 23, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership [Amend] (May. 23, 2014) (Economics Week - Factiva, 06/13/2014) |
| | | | | | | | | | | | Prestigious Certifications, Commitment for Technology Platform, and Successful Acquisitions - Analyst Notes on Panera, Marriott, Signet, SYSCO and Tiffany's (PR Newswire (U.S.) - Factiva, 06/13/2014 08:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Announces Results of Annual General Meeting (Regulatory News Service - Factiva, 06/13/2014 12:02 PM) |
| 6/14/2014 Sat | | | | | | | | | | | |
| 6/15/2014 Sun | | | | | | | | | | | This Wilmington librarian says dressing well honors his father (The News Journal - Factiva, 06/15/2014) |
| 6/16/2014 Mon | 519,417 | $107.55 | 0.00% | 0.42% | 0.08% | 0.56% | -0.14% | -0.06 | 94.86% | -$0.14 | JEWELERSâ€™ WOE; How time, rivals and now a CTA redo are dulling Wabash rowâ€™s luster (Crain's Chicago Business - Factiva, 06/16/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd announces regular quarterly cash dividend (Reuters Significant Developments - Factiva, 06/16/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2014 Tue | 719,866 | $108.84 | 0.00% | 1.20% | 0.22% | 0.48% | 0.72% | 0.34 | 73.19% | $0.77 | **Press Release: Signet Announces Regular Quarterly Cash Dividend** (Dow Jones Institutional News - Factiva, 06/16/2014 12:00 PM)<br><br>**Signet Announces Regular Quarterly Cash Dividend** (Market Wire - Bloomberg, 06/16/2014 12:00 PM)<br><br>**Signet Jewelers Limited Signet Announces Regular Quarterly Cash Dividend** (Regulatory News Service - Factiva, 06/16/2014 12:00 PM)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/17/2014)<br><br>**SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/17/2014)<br><br>**Stitzer H Todd, Director, Acquires 2,063 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:39 AM)<br><br>**Marianne Miller Parrs, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:40 AM)<br><br>**Thomas G Plaskett, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:40 AM)<br><br>**Walls John Russell, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:41 AM)<br><br>**Hilpert Dale William, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:41 AM)<br><br>**Virginia C Drosos, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:41 AM)<br><br>**Stack Robert, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:42 AM)<br><br>**Ulasewicz Eugenia, Director, Acquires 1,125 SIG US 06/13/14** (BLOOMBERG News - Bloomberg, 06/17/2014 09:42 AM)<br><br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 06/17/2014 11:20 AM)<br><br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 06/17/2014 11:25 AM)<br><br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 06/17/2014 11:25 AM)<br><br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 06/17/2014 11:30 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/17/2014 11:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/17/2014 11:35 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/17/2014 11:35 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/17/2014 11:40 AM) |
| 6/18/2014 Wed | 520,008 | $108.97 | 0.00% | 0.12% | 0.77% | 0.91% | -0.79% | -0.38 | 70.48% | -$0.86 | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 06/18/2014) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 06/18/2014) |
| | | | | | | | | | | | Signet Jewelers Elects 10 Directors (News Bites - People in Business - Factiva, 06/18/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/18/2014) |
| | | | | | | | | | | | Helen E Mccluskey, Director, Acquires 1,125 SIG US 06/13/14 (BLOOMBERG News - Bloomberg, 06/18/2014 09:19 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/18/2014 10:00 AM) |
| 6/19/2014 Thu | 351,465 | $109.40 | 0.00% | 0.39% | 0.14% | 0.11% | 0.29% | 0.14 | 89.02% | $0.32 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 06/19/2014) |
| | | | | | | | | | | | Signet Announces Regular Quarterly Cash Dividend (ENP Newswire - Factiva, 06/19/2014) |
| | | | | | | | | | | | Hedge Fund 'Appraisal Arbitrage' Strategy Faces Court Challenge (LBO Wire - Factiva, 06/19/2014 03:58 AM) |
| | | | | | | | | | | | Stock Updates on Retail Bellwethers -- Research on Big Lots, Signet Jewelers, Tiffany, and zulily (PR Newswire (U.S.) - Factiva, 06/19/2014 08:20 AM) |
| | | | | | | | | | | | Hedge Fund 'Appraisal Arbitrage' Strategy Faces Court Challenge (Dow Jones Top News & Commentary - Factiva, 06/19/2014 03:58 PM) |
| 6/20/2014 Fri | 1,197,066 | $111.23 | 0.00% | 1.67% | 0.17% | 0.24% | 1.43% | 0.68 | 49.54% | $1.57 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Jun. 3, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 29, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SD, (May. 30, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 30, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 25-NSE, Notification Filed By National Security Exchange To Report The Removal From Listing And Registration of Matured, Redeemed Or Retired Securities (May. 30, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 2, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 8-K, Current Report (May. 29, 2014) (Economics Week - Factiva, 06/20/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 8-K, Current Report (May. 30, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form POS AM, Post-effective Amendments For Registration Statement (Jun. 4, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form S-8 POS, Securities To Be Offered To Employees in Employee Benefit Plans, Post-effective Amendments (Jun. 4, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Jun. 2, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form SD, (Jun. 2, 2014) (Economics Week - Factiva, 06/20/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 06/20/2014) |
| | | | | | | | | | | | Signet Jewelers management to meet with Sterne Agee (Theflyonthewall.com - Factiva, 06/20/2014) |
| 6/21/2014 Sat | | | | | | | | | | | |
| 6/22/2014 Sun | | | | | | | | | | | KODL hosts Hometown Heroes (The Dalles Chronicle - Factiva, 06/22/2014) |
| 6/23/2014 Mon | 638,119 | $109.24 | 0.00% | -1.79% | -0.01% | 0.55% | -2.34% | -1.12 | 26.69% | -$2.60 | Dividends declared June 16-20 (Naples Daily News - Factiva, 06/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 06/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 06/23/2014) |
| 6/24/2014 Tue | 733,425 | $108.90 | 0.00% | -0.31% | -0.63% | -0.16% | -0.15% | -0.07 | 94.28% | -$0.17 | Upcoming Events, Quarterly Dividends, and Record Auction Price - Analyst Notes on L Brands, Tiffany's, Signet, SUPERVALU and Sotheby's (PR Newswire (U.S.) - Factiva, 06/24/2014 06:00 AM) |
| 6/25/2014 Wed | 439,438 | $109.87 | 0.00% | 0.89% | 0.49% | 0.48% | 0.41% | 0.20 | 84.55% | $0.45 | |
| 6/26/2014 Thu | 461,899 | $109.70 | 0.00% | -0.15% | -0.10% | 0.14% | -0.30% | -0.14 | 88.77% | -$0.33 | NEW VPS AT STERLING JEWELERS (Akron Beacon Journal - Factiva, 06/26/2014) |
| 6/27/2014 Fri | 847,650 | $110.20 | 0.00% | 0.46% | 0.20% | 0.75% | -0.30% | -0.14 | 88.74% | -$0.33 | Michael W. Barnes of Signet Jewelers in top quartile of NYSE CEO Scorecard for past quarter (News Bites - People in Business - Factiva, 06/27/2014) |
| | | | | | | | | | | | Reporter Hub: Olivia Barrow (Dayton Business Journal - Factiva, 06/27/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form 15-12B, Securities Registration Termination [Section 12(B)] (Jun. 9, 2014) (Economics Week - Factiva, 06/27/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Zale Corp. Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership [Amend] (Jun. 6, 2014) (Economics Week - Factiva, 06/27/2014) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 06/27/2014) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 06/27/2014) |
| 6/28/2014 Sat | | | | | | | | | | | |
| 6/29/2014 Sun | | | | | | | | | | | On your bike! (thesun.co.uk - Factiva, 06/29/2014 12:00 AM) |
| 6/30/2014 Mon | 883,046 | $110.59 | 0.00% | 0.35% | -0.03% | 0.37% | -0.02% | -0.01 | 99.25% | -$0.02 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 06/30/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 06/30/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 06/30/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 06/30/2014 10:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Dividend (Regulatory News Service - Factiva, 06/30/2014 10:35 AM) |
| 7/1/2014 Tue | 1,152,896 | $111.90 | 0.00% | 1.18% | 0.69% | 0.73% | 0.46% | 0.22 | 82.84% | $0.51 | CEO Theo Killion out at Zale Corp. after Signet acquisition (Dallas Business Journal Online - Factiva, 07/01/2014) |
| | | | | | | | | | | | Management changes atop Signet Jewelers (Akron Beacon Journal (MCT) - Factiva, 07/01/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Northcoast Research Analyst Report (Capital IQ - Manual Entry, 07/01/2014)

Northcoast Research Analyst Report (Eikon - Manual Entry, 07/01/2014)

Plaid company: spirited checks earn their keep on the office honor roll.(@Work) (Marie Claire - Factiva, 07/01/2014)

Signet announces transformational management changes (Retail Jeweller - Factiva, 07/01/2014)

Signet Jewelers CFO resigns Michele Santana to succeed (Theflyonthewall.com - Factiva, 07/01/2014)

Signet Jewelers chief financial officer resigns (Reuters Significant Developments - Factiva, 07/01/2014)

Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 07/01/2014)

Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 07/01/2014)

Under $100: designers get religion with iconographic prints and gilded extras.(101 Ideas) (Marie Claire - Factiva, 07/01/2014)

Zale CEO Killion resigns after leading jewelry retailer through turnaround, sale (Dallasnews.com - Factiva, 07/01/2014)

ZaleÃ¢â‚¬â„¢s top executives depart (Dallasnews.com - Factiva, 07/01/2014)

Zale's top executives depart (Dallasnews.com - Factiva, 07/01/2014)

Zale CEO Killion to Leave Signet; Chief Financial Officer Ristau Also Resigns; Killion Was Pegged to Lead Zale as Separate Signet Unit (The Wall Street Journal Online - Factiva, 07/01/2014 06:23 AM)

*SIGNET JEWELERS REPORTS TRANSFORMATIONAL MGMT CHANGES (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

Press Release: Signet Jewelers Announces Transformational Management Changes (Dow Jones Institutional News - Factiva, 07/01/2014 08:30 AM)

Signet Jewelers Announces Transformational Management Changes (Market Wire - Bloomberg, 07/01/2014 08:30 AM)

Signet Jewelers Limited Signet Announces Management Changes (Regulatory News Service - Factiva, 07/01/2014 08:30 AM)

*SIGNET JEWELERS LTD SIG SIGNET REPORTS MGMT CHANGES (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS RONALD RISTAU RESIGNED FROM POSITION AS CFO (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS CFO RESIGNS (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS: MICHELE SANTANA PROMOTED TO CFO DESIGNATE (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS CFO RESIGNS (Bloomberg First Word - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS NAMES MICHELE SANTANA CFO DESIGNATE (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS: ZALE UNIT CEO KILLION RESIGNED (BLOOMBERG News - Bloomberg, 07/01/2014 08:30 AM)

*SIGNET JEWELERS ZALE DIVISION'S KILLION RESIGNS (BLOOMBERG News - Bloomberg, 07/01/2014 08:31 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **\*SIGNET JEWELERS: GEORGE MURRAY TO SUCCEED THEO KILLION IN ROLE** (BLOOMBERG News - Bloomberg, 07/01/2014 08:31 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS NAMES GEORGE MURRAY TO REPLACE KILLION** (BLOOMBERG News - Bloomberg, 07/01/2014 08:31 AM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers names Michele Santana CFO designate** (Reuters News - Factiva, 07/01/2014 08:33 AM) |
| | | | | | | | | | | | **Signet Jewelers Ronald Ristau Resigned From Position as CFO** (Bloomberg First Word - Bloomberg, 07/01/2014 08:33 AM) |
| | | | | | | | | | | | **Signet Jewelers CFO Ristau Resigns** (Bloomberg First Word - Bloomberg, 07/01/2014 08:36 AM) |
| | | | | | | | | | | | **Zale CEO Killion to Leave Signet** (Dow Jones Institutional News - Factiva, 07/01/2014 09:14 AM) |
| | | | | | | | | | | | **The Zacks Analyst Blog Highlights: Restoration Hardware Holdings, Tiffany, Signet Jewelers, Columbia Sportswear and Hanesbrands** (PR Newswire (U.S.) - Factiva, 07/01/2014 09:30 AM) |
| | | | | | | | | | | | **BUZZ-Signet Jewelers Ltd: Top executives quit** (Reuters News - Factiva, 07/01/2014 10:16 AM) |
| | | | | | | | | | | | **Zale CEO to Leave Signet -- Update** (Dow Jones Institutional News - Factiva, 07/01/2014 10:23 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -3-** (Dow Jones Newswires Chinese (English) - Factiva, 07/01/2014 04:22 PM) |
| 7/2/2014 Wed | 712,351 | $110.30 | 0.00% | -1.43% | 0.07% | 0.08% | -1.51% | -0.72 | 47.44% | -$1.69 | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 07/02/2014) |
| | | | | | | | | | | | **FASHION SCOOPS** (WWD - Factiva, 07/02/2014) |
| | | | | | | | | | | | **Hometown Heroes** (The Dalles Chronicle - Factiva, 07/02/2014) |
| | | | | | | | | | | | **Signet Jewelers likelyt to report earnings below guidance, says Northcoast** (Theflyonthewall.com - Factiva, 07/02/2014) |
| | | | | | | | | | | | **Signet Jewelers management to meet with Topeka** (Theflyonthewall.com - Factiva, 07/02/2014) |
| | | | | | | | | | | | **SIGNET MAKES MANAGEMENT CHANGES; MURRAY REPLACES KILLION IN TOP POST AT ZALE; SANTANA, HRABAK PROMOTED** (Akron Beacon Journal - Factiva, 07/02/2014) |
| | | | | | | | | | | | **Zale's CEO to leave** (The Dallas Morning News - Factiva, 07/02/2014) |
| | | | | | | | | | | | **WhiteWave Foods,Credit Suisse,Tiffany, Signet Jewelers and Hanesbrands highlighted as Zacks Bull and Bear of the Day** (PR Newswire (U.S.) - Factiva, 07/02/2014 09:30 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 07/02/2014 04:19 PM) |
| 7/3/2014 Thu | 435,371 | $112.15 | 0.00% | 1.68% | 0.55% | 0.79% | 0.89% | 0.42 | 67.35% | $0.98 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 07/03/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 07/03/2014) |
| | | | | | | | | | | | **Signet Jewelers Announces Transformational Management Changes** (ENP Newswire - Factiva, 07/03/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 07/03/2014) |
| | | | | | | | | | | | **STERLING PROMOTES EXECUTIVES** (Akron Beacon Journal - Factiva, 07/03/2014) |
| | | | | | | | | | | | **Signet Jewelers announces management changes** (MarketLine (a Datamonitor Company), Company News - Factiva, 07/03/2014 05:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Changes Exec Mgmt >SIG** (Dow Jones Institutional News - Factiva, 07/03/2014 11:40 AM) |
| 7/4/2014 Fri | | | | | | | | | | | **Beach patrol** (The Daily Express - Factiva, 07/04/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 'Distinctive' jewellery among items stolen in two burglaries (South Wales Evening Post - Factiva, 07/04/2014) |
| | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 07/04/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/04/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 17, 2014) (Economics Week - Factiva, 07/04/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 17, 2014) (Economics Week - Factiva, 07/04/2014) |
| | | | | | | | | | | | Ronald W. Ristau - Signet Jewelers CFO to resign 04 July 2014 (News Bites - People in Business - Factiva, 07/04/2014) |
| | | | | | | | | | | | Signet Jewelers will appoint Michele Santana as CFO 04 July 2014 (News Bites - People in Business - Factiva, 07/04/2014) |
| | | | | | | | | | | | Executive Changes, New Stores, Service Expansions, and Upcoming Collections - Analyst Notes on Whole Foods Market, Signet, Dicks Sporting Goods, Staples and Sotheby's (PR Newswire (U.S.) - Factiva, 07/04/2014 05:40 AM) |
| 7/5/2014 Sat | | | | | | | | | | | |
| 7/6/2014 Sun | | | | | | | | | | | |
| 7/7/2014 Mon | 359,551 | $109.89 | 0.00% | -2.02% | -0.39% | -0.13% | -1.89% | -0.91 | 36.48% | -$2.12 | Have you submitted an Outstanding Directors Awards nomination? (Dallas Business Journal Online - Factiva, 07/07/2014) |
| | | | | | | | | | | | Signet Jewelers Details Management Changes (Entertainment Close-Up - Factiva, 07/07/2014) |
| 7/8/2014 Tue | 380,842 | $108.81 | 0.00% | -0.98% | -0.68% | -0.36% | -0.63% | -0.30 | 76.37% | -$0.69 | Signet, Kate Spade Earn Top Specialty Retail Marks (Investor's Business Daily - Factiva, 07/08/2014) |
| 7/9/2014 Wed | 691,077 | $112.28 | 0.00% | 3.19% | 0.47% | 0.56% | 2.63% | 1.27 | 20.54% | $2.87 | Analysts Review Releases Notes on Whole Foods Market, Signet, Dicks Sporting Goods, Staples and Sotheby's (Professional Services Close-Up - Factiva, 07/09/2014) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 07/09/2014) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 07/09/2014) |
| | | | | | | | | | | | Picture perfect (Dumfries and Galloway Standard - Factiva, 07/09/2014) |
| | | | | | | | | | | | Signet Jewelers resumed with an Overweight from Neutral at JPMorgan (Theflyonthewall.com - Factiva, 07/09/2014) |
| | | | | | | | | | | | *SIGNET JEWELERS RESUMED WITH OVERWEIGHT VS NEUTRAL AT JPMORGAN (Bloomberg First Word - Bloomberg, 07/09/2014 08:13 AM) |
| 7/10/2014 Thu | 734,269 | $111.23 | 0.00% | -0.94% | -0.41% | -0.42% | -0.52% | -0.25 | 80.38% | -$0.58 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 07/10/2014) |
| | | | | | | | | | | | Signet Jewelers Details Management Changes (Wireless News - Factiva, 07/10/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 07/10/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 07/10/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 07/10/2014) |
| 7/11/2014 Fri | 864,220 | $111.93 | 0.00% | 0.63% | 0.16% | -0.11% | 0.74% | 0.35 | 72.48% | $0.82 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/11/2014) |
| | | | | | | | | | | | Jewelry Group Climbing Fast In Rankings (Investor's Business Daily - Factiva, 07/11/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Jun. 20, 2014) (Economics Week - Factiva, 07/11/2014) |
| 7/12/2014 Sat | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 07/12/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2014 Sun | | | | | | | | | | | **Party City completes move to Marshalls** (The Post-Standard - Factiva, 07/13/2014) |
| 7/14/2014 Mon | 901,336 | $112.47 | 0.00% | 0.48% | 0.48% | 0.35% | 0.13% | 0.06 | 94.88% | $0.15 | **Angels finish Texas sweep** (San Angelo Standard-Times - Factiva, 07/14/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 07/14/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 07/14/2014) |
| | | | | | | | | | | | **Two Sunset Mall jewelers to undergo renovations** (San Angelo Standard-Times - Factiva, 07/14/2014) |
| | | | | | | | | | | | **Red Lobster and Olive Garden: A Tale of Two Restaurant Turnarounds** (LBO Wire - Factiva, 07/14/2014 04:03 AM) |
| 7/15/2014 Tue | 635,252 | $112.55 | 0.00% | 0.07% | -0.19% | -0.31% | 0.39% | 0.19 | 85.20% | $0.43 | |
| 7/16/2014 Wed | 922,445 | $111.47 | 0.00% | -0.96% | 0.43% | 0.12% | -1.08% | -0.52 | 60.27% | -$1.21 | **MarketLine Analyst Report** (Eikon - Manual Entry, 07/16/2014) |
| 7/17/2014 Thu | 438,411 | $109.10 | 0.00% | -2.13% | -1.17% | -0.78% | -1.35% | -0.65 | 51.56% | -$1.50 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/17/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/17/2014) |
| | | | | | | | | | | | **Zale Lifts Signet Outlook; Jewelers Gather Strength** (Investor's Business Daily - Factiva, 07/17/2014) |
| | | | | | | | | | | | **Hrabak Edward, President, Acquires 267 SIG US 07/16/14** (BLOOMBERG News - Bloomberg, 07/17/2014 01:11 PM) |
| | | | | | | | | | | | **Light Mark, President, Acquires 3,116 SIG US 07/16/14** (BLOOMBERG News - Bloomberg, 07/17/2014 01:13 PM) |
| 7/18/2014 Fri | 503,179 | $111.10 | 0.00% | 1.83% | 1.03% | 1.25% | 0.59% | 0.28 | 77.73% | $0.64 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 07/18/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 07/18/2014 06:20 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 07/18/2014 06:25 AM) |
| 7/19/2014 Sat | | | | | | | | | | | **Business Names: July 7 to July 11** (Longview News-Journal - Factiva, 07/19/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS REPORTS ACQUISITION BY PRESIDENT LIGHT (Bermuda)** (US Fed News - Factiva, 07/19/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS REPORTS ACQUISITION BY PRESIDENT OF STERLING DIVISION HRABAK (Bermuda)** (US Fed News - Factiva, 07/19/2014) |
| 7/20/2014 Sun | | | | | | | | | | | |
| 7/21/2014 Mon | 347,860 | $109.87 | 0.00% | -1.11% | -0.23% | -0.40% | -0.71% | -0.36 | 72.27% | -$0.78 | |
| 7/22/2014 Tue | 528,981 | $108.91 | 0.00% | -0.87% | 0.50% | 0.10% | -0.97% | -0.49 | 62.56% | -$1.07 | |
| 7/23/2014 Wed | 1,120,332 | $107.26 | 0.00% | -1.52% | 0.18% | 0.30% | -1.82% | -0.92 | 36.18% | -$1.98 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/23/2014) |
| | | | | | | | | | | | **Hrabak Edward, President, Sells 6,345 SIG US 07/21/14** (BLOOMBERG News - Bloomberg, 07/23/2014 10:11 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 07/23/2014 11:00 AM) |
| 7/24/2014 Thu | 1,193,125 | $107.09 | 0.00% | -0.16% | 0.05% | 0.54% | -0.70% | -0.35 | 72.46% | -$0.75 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 07/24/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 07/24/2014) |
| 7/25/2014 Fri | 429,737 | $105.97 | 0.00% | -1.05% | -0.48% | -0.64% | -0.40% | -0.20 | 83.93% | -$0.43 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 07/25/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jul. 3, 2014)** (Economics Week - Factiva, 07/25/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/25/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Wedding of the Week for Hardwick couple Claire Peers and Christopher Thompson (gazettelive.co.uk - Factiva, 07/25/2014 07:20 AM) |
| | | | | | | | | | | | Thomas G Plaskett, Director, Sells 450 SIG US 07/24/14 (BLOOMBERG News - Bloomberg, 07/25/2014 12:24 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 07/25/2014 12:35 PM) |
| 7/26/2014 Sat | | | | | | | | | | | Pub hunts for gloom-to-be (The Daily Mirror - Factiva, 07/26/2014) |
| | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 07/26/2014) |
| | | | | | | | | | | | Boho chic is back for summer (express.co.uk - Factiva, 07/26/2014 08:01 PM) |
| 7/27/2014 Sun | | | | | | | | | | | Boho on the beach (Sunday Express - Factiva, 07/27/2014) |
| 7/28/2014 Mon | 659,743 | $104.87 | 0.00% | -1.04% | 0.03% | 0.01% | -1.05% | -0.53 | 59.63% | -$1.11 | A look back at summer 1914: All kinds of products were still on sale (Oxford Mail - Factiva, 07/28/2014) |
| | | | | | | | | | | | MOMENTS IN TIME (Charleston Gazette - Factiva, 07/28/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 07/28/2014) |
| | | | | | | | | | | | Signet Jewelers director Thomas G. Plaskett sells 28 July 2014 (News Bites - People in Business - Factiva, 07/28/2014) |
| | | | | | | | | | | | SIGNET JEWELERS REPORTS DISPOSITION BY DIRECTOR PLASKETT (Bermuda) (US Fed News - Factiva, 07/28/2014) |
| 7/29/2014 Tue | 1,334,552 | $103.63 | 0.00% | -1.18% | -0.45% | -0.15% | -1.03% | -0.52 | 60.11% | -$1.08 | Concerns over Signet JewelersZale business look overstated, says Sterne Agee (Theflyonthewall.com - Factiva, 07/29/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 07/29/2014) |
| | | | | | | | | | | | Signet Earnings Should Get A Lift From Zale Merger (Investor's Business Daily - Factiva, 07/29/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 11-K (SEC - SEC Edgar, 07/29/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 07/29/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 07/29/2014) |
| 7/30/2014 Wed | 541,659 | $104.46 | 18.00% | 0.97% | 0.02% | 0.46% | 0.51% | 0.26 | 79.63% | $0.53 | Community briefs (Charleston Gazette - Factiva, 07/30/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 07/30/2014 08:15 AM) |
| 7/31/2014 Thu | 691,299 | $101.79 | 0.00% | -2.56% | -1.99% | -1.44% | -1.12% | -0.57 | 57.25% | -$1.17 | Five stores, restaurant open at Memorial City Mall in July (Houston Chronicle - Factiva, 07/31/2014) |
| | | | | | | | | | | | List of stores at Charlotte Premium Outlets (Charlotte Observer - Factiva, 07/31/2014) |
| | | | | | | | | | | | Spenders Sprang For Sporting Goods, Jewelry For Q2 (Investor's Business Daily - Factiva, 07/31/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 07/31/2014 05:15 AM) |
| 8/1/2014 Fri | 955,084 | $102.41 | 0.00% | 0.61% | -0.29% | -0.18% | 0.79% | 0.40 | 68.91% | $0.81 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/01/2014) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 08/01/2014) |
| 8/2/2014 Sat | | | | | | | | | | | MAN ALIVE! (The Daily Mirror - Factiva, 08/02/2014) |
| | | | | | | | | | | | MAN ALIVE! (The Daily Mirror - Factiva, 08/02/2014) |
| | | | | | | | | | | | MAN ALIVE! (The Daily Mirror - Factiva, 08/02/2014) |
| 8/3/2014 Sun 8/4/2014 Mon | 514,273 | $104.22 | 0.00% | 1.77% | 0.72% | 1.02% | 0.75% | 0.38 | 70.51% | $0.77 | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 08/04/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2014 Tue | 398,688 | $102.68 | 0.00% | -1.48% | -0.96% | -0.44% | -1.04% | -0.53 | 60.01% | -$1.08 | Luxury Retailers Ring Up Gains As Discounters Struggle (Investor's Business Daily - Factiva, 08/05/2014) |
| 8/6/2014 Wed | 453,632 | $102.42 | 0.00% | -0.25% | 0.03% | 0.31% | -0.57% | -0.29 | 77.52% | -$0.58 | |
| 8/7/2014 Thu | 266,855 | $102.10 | 0.00% | -0.31% | -0.53% | -0.44% | 0.13% | 0.06 | 94.90% | $0.13 | **Horace & Doris** (Coventry Telegraph - Factiva, 08/07/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Notice of Announcement** (Regulatory News Service - Factiva, 08/07/2014 08:00 AM) |
| | | | | | | | | | | | **Research and Markets: Male Gift Shoppers: What She Wants vs. What He Buys - Featuring Key Retailers, Michael Kors, Victoria's Secret & Kay Jewelers** (Business Wire - Factiva, 08/07/2014 12:28 PM) |
| 8/8/2014 Fri | 382,693 | $104.61 | 0.00% | 2.46% | 1.16% | 1.41% | 1.05% | 0.53 | 59.56% | $1.07 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/08/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 17, 2014)** (Economics Week - Factiva, 08/08/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 08/08/2014) |
| 8/9/2014 Sat | | | | | | | | | | | **RETRO CHIC** (The Daily Mirror - Factiva, 08/09/2014) |
| | | | | | | | | | | | **RETRO CHIC** (The Daily Mirror - Factiva, 08/09/2014) |
| | | | | | | | | | | | **RETRO CHIC** (The Daily Mirror - Factiva, 08/09/2014) |
| 8/10/2014 Sun | | | | | | | | | | | |
| 8/11/2014 Mon | 547,159 | $105.02 | 0.00% | 0.39% | 0.29% | 0.33% | 0.06% | 0.03 | 97.60% | $0.06 | **Back to the Fifties** (Scottish Daily Record - Factiva, 08/11/2014) |
| 8/12/2014 Tue | 360,531 | $104.95 | 0.00% | -0.07% | -0.16% | -0.32% | 0.26% | 0.27 | 78.48% | $0.27 | **FACTBOX-Darden, gearing up for proxy contest, nominates nine directors** (Reuters News - Factiva, 08/12/2014 02:56 PM) |
| 8/13/2014 Wed | 324,756 | $104.86 | 0.00% | -0.09% | 0.70% | 0.55% | -0.63% | -0.68 | 50.01% | -$0.66 | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 08/13/2014) |
| | | | | | | | | | | | **Tiffany's EPS Could Be Tarnished By Asia Slowdown** (Investor's Business Daily - Factiva, 08/13/2014) |
| 8/14/2014 Thu | 276,634 | $104.96 | 0.00% | 0.10% | 0.44% | 0.77% | -0.67% | -0.72 | 47.41% | -$0.70 | |
| 8/15/2014 Fri | 302,322 | $105.03 | 0.00% | 0.07% | 0.01% | -0.20% | 0.26% | 0.28 | 77.93% | $0.28 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/15/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans (Jul. 29, 2014)** (Economics Week - Factiva, 08/15/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 25, 2014)** (Economics Week - Factiva, 08/15/2014) |
| | | | | | | | | | | | **Actress Sofia Vergara Partners with Kay(R) Jewelers to Launch a Jewelry Collection That Is So Sofia** (PR Newswire (U.S.) - Factiva, 08/15/2014 07:03 AM) |
| | | | | | | | | | | | **\*SOFIA VERGARA PARTNERS WITH KAY JEWELERS TO LAUNCH COLLECTION** (BLOOMBERG News - Bloomberg, 08/15/2014 07:03 AM) |
| | | | | | | | | | | | **Kay Jewelers Partners with Sofia Vergara** (MediaPost.com - Factiva, 08/15/2014 03:19 PM) |
| 8/16/2014 Sat | | | | | | | | | | | |
| 8/17/2014 Sun | | | | | | | | | | | **Ruth Pettitt; Published 8-17-14** (Enid News and Eagle - Factiva, 08/17/2014) |
| 8/18/2014 Mon | 487,383 | $106.20 | 0.00% | 1.11% | 0.86% | 1.14% | -0.02% | -0.02 | 98.04% | -$0.02 | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/18/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/18/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/18/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/18/2014) |
| | | | | | | | | | | | **US: Sofia Vergara presents new jewellery line** (Esmerk Latin American News - Factiva, 08/18/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 08/18/2014) |
| 8/19/2014 Tue | 663,290 | $106.99 | 0.00% | 0.74% | 0.52% | 0.70% | 0.04% | 0.04 | 96.57% | $0.04 | FORM 8-K: THE MICHAELS COMPANIES FILES CURRENT REPORT (US Fed News - Factiva, 08/19/2014) |
| | | | | | | | | | | | Pandora jewelers to open store inside Mall at University Town Center; Joins Zales, Kay and Mayors jewelry stores (The Bradenton Herald - Factiva, 08/19/2014) |
| 8/20/2014 Wed | 821,356 | $106.54 | 0.00% | -0.42% | 0.25% | 0.44% | -0.86% | -0.93 | 35.66% | -$0.92 | Deutsche Bank Reaffirms Buy Rating for Signet Jewelers Limited (SIG) (Financial Services Monitor Worldwide - Factiva, 08/20/2014) |
| | | | | | | | | | | | Deutsche Bank Reiterates "Buy" Rating for Signet Jewelers (SIG) (Financial Services Monitor Worldwide - Factiva, 08/20/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Earns Buy Rating from Deutsche Bank (SIG) (Financial Services Monitor Worldwide - Factiva, 08/20/2014) |
| | | | | | | | | | | | The Mall at Bay Plaza officially opens in The Bronx.(RETAIL) (Real Estate Weekly - Factiva, 08/20/2014) |
| 8/21/2014 Thu | 373,172 | $105.72 | 0.00% | -0.77% | 0.30% | 0.19% | -0.96% | -1.03 | 30.42% | -$1.02 | |
| 8/22/2014 Fri | 469,554 | $106.98 | 0.00% | 1.19% | -0.19% | -0.08% | 1.27% | 1.37 | 17.36% | $1.35 | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Aug. 4, 2014) (Economics Week - Factiva, 08/22/2014) |
| 8/23/2014 Sat | | | | | | | | | | | Signet Jewelers's "Buy" Rating Reiterated at Deutsche Bank (SIG) (Financial Services Monitor Worldwide - Factiva, 08/23/2014) |
| | | | | | | | | | | | Kay Jewelers and Sofia Vergara to launch new jewelry collection (MarketLine (a Datamonitor Company), Company News - Factiva, 08/23/2014 06:50 AM) |
| 8/24/2014 Sun | | | | | | | | | | | Business briefs; Business briefs: Kay Jewelers opens at Ocean County Mall; Matawan woman elected to nurse group (Asbury Park Press - Factiva, 08/24/2014) |
| | | | | | | | | | | | Business: Agenda: VITAL STATISTIC (The Observer - Factiva, 08/24/2014) |
| | | | | | | | | | | | VITAL STATISTIC (The Observer - Factiva, 08/24/2014) |
| 8/25/2014 Mon | 603,894 | $108.21 | 0.00% | 1.15% | 0.48% | 0.50% | 0.65% | 0.70 | 48.31% | $0.70 | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/25/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/25/2014) |
| 8/26/2014 Tue | 756,931 | $108.42 | 0.00% | 0.19% | 0.11% | 0.17% | 0.03% | 0.03 | 97.60% | $0.03 | Signet Jewelers Ltd announces regular quarterly cash dividend (Reuters Significant Developments - Factiva, 08/26/2014) |
| | | | | | | | | | | | Press Release: Signet Announces Regular Quarterly Cash Dividend (Dow Jones Institutional News - Factiva, 08/26/2014 09:00 AM) |
| | | | | | | | | | | | Signet Announces Regular Quarterly Cash Dividend (Market Wire - Bloomberg, 08/26/2014 09:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Announces Regular Quarterly Cash Dividend (Regulatory News Service - Factiva, 08/26/2014 09:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD SIG SIGNET REGULAR QTRLY CASH DIV (BLOOMBERG News - Bloomberg, 08/26/2014 09:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS BOARD APPROVED QTRLY CASH DIV OF $0.18/SHR (BLOOMBERG News - Bloomberg, 08/26/2014 09:00 AM) |
| 8/27/2014 Wed | 956,268 | $108.03 | 0.00% | -0.36% | 0.03% | -0.01% | -0.35% | -0.38 | 70.54% | -$0.38 | Signet´s board approves USD0.18 regular, quarterly, cash dividend (FinancialWire - Factiva, 08/27/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 08/27/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 08/27/2014) |
| | | | | | | | | | | | Tiffany Sparkles On Earnings Growth, Raised Guidance (Investor's Business Daily - Factiva, 08/27/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/28/2014 Thu | 3,562,531 | $116.37 | 0.00% | 7.72% | -0.16% | -0.57% | 8.29% | 9.08 | 0.00% ** | $8.96 | 07:10 EDT Signet Jewelers sees Q3 SSS up 2%-4% (Theflyonthewall.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Event Brief of Q2 2015 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/28/2014) |
| | | | | | | | | | | | H Samuel owner Signet posts sales surge in second quarter (Retail Week - Factiva, 08/28/2014) |
| | | | | | | | | | | | Jewelry retailer Signet reports upbeat prospects from its merger with Irving-based Zale (Dallasnews.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | Nasdaq Drops Mildly As Labor Day Lull Starts Early (Investor's Business Daily - Factiva, 08/28/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Q2 2015 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet climbs higher as company reports 'impressive' Q2 earnings (Theflyonthewall.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers Awes Wall Street With Q2 Beat (Investor's Business Daily - Factiva, 08/28/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers Ltd gives Q3 2015 guidance (Reuters Significant Developments - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers price target raised to $135 from $125 at Sterne Agee (Theflyonthewall.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers Q2 Profit Down; Sees Q3 Adj. EPS Below View - Quick Facts (RTT News - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers Q2 Results Top Estimates, Provides Weak Q3 Outlook (RTT News - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers sees $150M-$175M in synergies from January 2015 -January 2018 (Theflyonthewall.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet reports 17.1% increase in UK sales in second quarter (Retail Jeweller - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet shines with Zales among its brands (Dallasnews.com - Factiva, 08/28/2014) |
| | | | | | | | | | | | Signet's sales sparkle in second quarter (Akron Beacon Journal (MCT) - Factiva, 08/28/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Stocks Recover Early Losses; Avago Slips Pre-Earnings (Investor's Business Daily - Factiva, 08/28/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 08/28/2014) |
| | | | | | | | | | | | Signet Jewelers Revenue Climbs 39% on Zale Acquisition; Jewelry Retailer Signet Sees Higher-Than-Expected Cost Savings From the Zale Purchase (The Wall Street Journal Online - Factiva, 08/28/2014 03:38 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*Signet Jewelers 2Q EPS 72c >SIG (Dow Jones Institutional News - Factiva, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q SALES $1.23B :SIG US (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q SALES UP 39.3% :SIG US (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q SAME-STORE SALES UP 6.3% :SIG US (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS HAD $215.0M CASH, EQUIVALENTS AT END OF PERIOD (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

Signet Jewelers Limited Signet Reports Q2 Results (Regulatory News Service - Factiva, 08/28/2014 07:00 AM)

Signet Jewelers Reports Second Quarter Financial Results (Market Wire - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q ORGANIC EPS $1.00 (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q ORGANIC EPS $1.00, EST. 97C (BLOOMBERG News - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS 2Q ORGANIC EPS $1.00, EST. 97C (Bloomberg First Word - Bloomberg, 08/28/2014 07:00 AM)

*SIGNET JEWELERS SEES 3Q COMP SALES 2.0% TO 4.0% (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET SEES 3Q ADJ. EPS 12C-18C (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET SEES 3Q COMP UP 2-4% (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET SEES YEAR ADJ. EPS $5.38 TO $5.54 (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET JEWELERS 2Q SALES $1.23B, EST. $1.04B (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET SEES ZALE OPS ADDING TO FY ADJ. EPS BY 18C-24C (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET JEWELERS SEES 3Q ADJ EPS $0.12 TO $0.18 (BLOOMBERG News - Bloomberg, 08/28/2014 07:01 AM)

*SIGNET 3Q ADJ. EPS VIEW INCLUDES ZALE OPS (BLOOMBERG News - Bloomberg, 08/28/2014 07:06 AM)

*SIGNET 3Q ADJ. EPS VIEW TO BE HURT BY ZALE OPS BY 19C-21C (BLOOMBERG News - Bloomberg, 08/28/2014 07:07 AM)

*SIGNET YEAR ADJ. EPS VIEW ALSO INCLUDES ZALE OPS (BLOOMBERG News - Bloomberg, 08/28/2014 07:07 AM)

Signet Sees Yr Adj. EPS $5.38-$5.54; 2Q EPS Tops Est (Bloomberg First Word - Bloomberg, 08/28/2014 07:08 AM)

*SIGNET 3Q, YEAR ADJ. EPS VIEWS MAY NOT COMPARE WITH EST. (BLOOMBERG News - Bloomberg, 08/28/2014 07:09 AM)

Signet Jewelers Revenue Climbs 39% on Zale Acquisition (Dow Jones Institutional News - Factiva, 08/28/2014 07:38 AM)

Signet Jewelers Revenue Climbs 39% on Zale Acquisition (Dow Jones Top News & Commentary - Factiva, 08/28/2014 07:38 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **MW UPDATE: Abercrombie, Williams-Sonoma, Guess fall; Signet gains** (MarketWatch - Factiva, 08/28/2014 07:47 AM) |
| | | | | | | | | | | | **\*Signet Jewelers (SIG) Ind: 114.00-119.00 Last 108.03** (Dow Jones Institutional News - Factiva, 08/28/2014 09:22 AM) |
| | | | | | | | | | | | **S&P 500 falls from 2,000 after fresh Ukraine worries; Abercrombie, Williams-Sonoma slide following earnings** (MarketWatch - Factiva, 08/28/2014 09:34 AM) |
| | | | | | | | | | | | **Abercrombie, Williams-Sonoma, Genesco fall; Visa downgraded; Dollar General, Workday also in focus after earnings** (MarketWatch - Factiva, 08/28/2014 10:09 AM) |
| | | | | | | | | | | | **MW UPDATE: Abercrombie, Williams-Sonoma, Genesco fall; Visa downgraded** (MarketWatch - Factiva, 08/28/2014 10:09 AM) |
| | | | | | | | | | | | **BC-APFN-US--Money & Markets Digest** (Associated Press Newswires - Factiva, 08/28/2014 12:36 PM) |
| | | | | | | | | | | | **MW Does Tiffany need its own game changer?** (MarketWatch - Factiva, 08/28/2014 12:39 PM) |
| | | | | | | | | | | | **MW UPDATE: Apple confirms September event; Visa downgraded** (MarketWatch - Factiva, 08/28/2014 01:38 PM) |
| | | | | | | | | | | | **MW UPDATE: Signet leaves Tiffany, S&P 500 behind** (MarketWatch - Factiva, 08/28/2014 02:00 PM) |
| | | | | | | | | | | | **BUZZ-Signet Jewelers Ltd: Q2 revenue and profit beats estimates** (Reuters News - Factiva, 08/28/2014 03:34 PM) |
| | | | | | | | | | | | **Corporate Watch: News Digest** (The Wall Street Journal Online - Factiva, 08/28/2014 06:41 PM) |
| 8/29/2014 Fri | 1,436,821 | $117.87 | 0.00% | 1.29% | 0.34% | 0.21% | 1.08% | 1.19 | 23.77% | $1.26 | **Kay Jewelers; Actress Sofia Vergara Partners with Kay(R) Jewelers to Launch a Jewelry Collection That Is So Sofia** (Entertainment Newsweekly - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Corporate News: Corporate Watch** (The Wall Street Journal - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Late Burst Propels Stocks To Strong Finish** (Investor's Business Daily - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Late Spurt Boosts Stocks To Finish Up For Week** (Investor's Business Daily - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Luxury Stocks Take Hit, From Furnishings To Fashion** (Investor's Business Daily - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Aug. 8, 2014)** (Economics Week - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Jewelers price target raised to $125 from $115 at Deutsche Bank** (Theflyonthewall.com - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Jewelers price target raised to $130 from $115 at Stephens** (Theflyonthewall.com - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Jewelers' Q2 sparkles** (Investor's Business Daily - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet JewelersÃ¢â‚¬â„¢ EPS declines 14.3% in Q2 fiscal 2015** (FinancialWire - Factiva, 08/29/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SIGNET SALES UP IN SECOND QUARTER; ACQUISITION OF ZALE AIDS GROWTH, BUT PROFITS ARE STILL DOWN FROM LAST YEAR** (Akron Beacon Journal - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Surges Despite Mixed Quarterly Results** (Investor's Business Daily - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Ups Post-Zale Deal Savings Target** (WWD - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet: Zale acquisition could reap up to $175M in cost savings** (Dallas Business Journal Online - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **Zale acquisition could reap up to $175M in cost savings** (Albany Business Review Online - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Zale acquisition lifts Signet sales** (The Dallas Morning News - Factiva, 08/29/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 08/29/2014 07:45 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 08/29/2014 04:21 PM) |
| 8/30/2014 Sat | | | | | | | | | | | **18-week term for shoplifter** (Derby Evening Telegraph - Factiva, 08/30/2014) |
| | | | | | | | | | | | **Zale acquisition helps boost Signet€â„¢s sales to $1.23B** (The Plain Dealer - Factiva, 08/30/2014) |
| 8/31/2014 Sun | | | | | | | | | | | **Charting the Market** (Barron's Online - Factiva, 08/30/2014 03:11 AM) |
| 9/1/2014 Mon | | | | | | | | | | | **Get the look: an acid-yellow knit and textured mini put a futuristic spin on the sweater-skirt combo.** (Marie Claire - Factiva, 09/01/2014) |
| 9/2/2014 Tue | 1,330,525 | $117.54 | 0.00% | -0.28% | -0.05% | 0.02% | -0.30% | -0.33 | 74.51% | -$0.35 | **Eugenia M. Ulasewicz starts second year as Signet Jewelers Independent Director 01 September 2014** (News Bites - People in Business - Factiva, 09/02/2014) |
| | | | | | | | | | | | **Jewelers Bling, Luxuries Bong** (Investor's Business Daily - Factiva, 09/02/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **Robert J. Stack starts second year as Signet Jewelers Independent Director 01 September 2014** (News Bites - People in Business - Factiva, 09/02/2014) |
| | | | | | | | | | | | **Signet, U.S. Silica Again Score New Highs** (Investor's Business Daily - Factiva, 09/02/2014) |
| | | | | | | | | | | | **Earnings Releases, Receipt of Required Permit, CSR Programs - Research Reports on Signet, Abercrombie & Fitch, Las Vegas Sands, Best Buy and Lowe's** (PR Newswire (U.S.) - Factiva, 09/02/2014 10:26 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 09/02/2014 12:19 PM) |
| 9/3/2014 Wed | 2,315,206 | $117.25 | 0.00% | -0.25% | -0.06% | -0.10% | -0.14% | -0.16 | 87.51% | -$0.17 | **The semiprecious secret to gemstone success** (The Times - Factiva, 09/03/2014) |
| | | | | | | | | | | | **Three new stores to open at The Falls** (The Miami Herald - Factiva, 09/03/2014) |
| 9/4/2014 Thu | 1,084,096 | $117.64 | 0.00% | 0.33% | -0.15% | -0.25% | 0.58% | 0.65 | 51.83% | $0.68 | **Signet Jewelers Ltd at Goldman Sachsأƒأ¢أƒ، Global Retailing Conference - Final** (CQ FD Disclosure - Factiva, 09/04/2014) |
| | | | | | | | | | | | **Three new stores coming to The Falls** (South Florida Business Journal Online - Factiva, 09/04/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/5/2014 Fri | 1,086,820 | $118.85 | 0.00% | 1.03% | 0.51% | 0.44% | 0.59% | 0.66 | 51.29% | $0.69 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 09/05/2014) |
| 9/6/2014 Sat | | | | | | | | | | | |
| 9/7/2014 Sun | | | | | | | | | | | |
| 9/8/2014 Mon | 611,350 | $117.99 | 0.00% | -0.72% | -0.29% | -0.48% | -0.24% | -0.27 | 78.85% | -$0.28 | **Photo Release -- Ramco-Gershenson Properties Trust Acquires Front Range Village in Fort Collins, Colorado and Announces Agreement for $100 Million in New Long-Term Unsecured Financing** (GlobeNewswire - Factiva, 09/08/2014 04:13 PM) |
| 9/9/2014 Tue | 1,169,644 | $117.01 | 0.00% | -0.83% | -0.65% | -0.90% | 0.07% | 0.08 | 93.94% | $0.08 | **BUSINESS BUZZ** (The Patriot-News - Factiva, 09/09/2014) |
| 9/10/2014 Wed | 1,150,868 | $117.50 | 0.00% | 0.42% | 0.37% | 0.36% | 0.06% | 0.06 | 94.95% | $0.07 | **Jeweler rotten to Corps, kin say; Marine denied engagement ring refund; he missed deadline while stationed overseas** (The Staten Island Advance - Factiva, 09/10/2014) |
| | | | | | | | | | | | **Marine denied engagement ring refund; he missed deadline while stationed overseas** (The Staten Island Advance - Factiva, 09/10/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 09/10/2014) |
| | | | | | | | | | | | ***SIGNET AGREES TO SETTLE HODGE, ROBERTS SUITS** (BLOOMBERG News - Bloomberg, 09/10/2014 05:05 PM) |
| | | | | | | | | | | | ***SIGNET AGREES TO SETTLE SUITS FOR 'IMMATERIAL AMOUNT'** (BLOOMBERG News - Bloomberg, 09/10/2014 05:05 PM) |
| | | | | | | | | | | | ***SIGNET DOESN'T ADMIT OR CONCEDE ANY LIABILITY** (BLOOMBERG News - Bloomberg, 09/10/2014 05:05 PM) |
| 9/11/2014 Thu | 612,695 | $118.65 | 0.00% | 0.98% | 0.12% | 0.05% | 0.92% | 1.05 | 29.69% | $1.09 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 09/11/2014) |
| | | | | | | | | | | | **BRIEF: DSW, Ann Taylor Loft, eight other stores coming to West Manchester Mall** (York Daily Record (MCT) - Factiva, 09/11/2014) |
| | | | | | | | | | | | **DSW, Ann Taylor Loft, eight other stores coming to West Manchester Mall** (York Daily Record - Factiva, 09/11/2014) |
| | | | | | | | | | | | **Marine salutes Island kindness in ice capade; Jewelers here offer bailout on surplus engagement ring** (The Staten Island Advance - Factiva, 09/11/2014) |
| | | | | | | | | | | | **Signet Jewelers price target raised to $140 from $125 at BofA/Merrill** (Theflyonthewall.com - Factiva, 09/11/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Form 10Q** (Regulatory News Service - Factiva, 09/11/2014 06:38 AM) |
| | | | | | | | | | | | ***SIGNET CUT TO NEUTRAL VS OUTPERFORM AT EXANE** (Bloomberg First Word - Bloomberg, 09/11/2014 12:03 PM) |
| 9/12/2014 Fri | 867,374 | $117.82 | 0.00% | -0.70% | -0.59% | -0.71% | 0.01% | 0.02 | 98.80% | $0.02 | **Abellio Greater Anglia appoints new Head of Customer Service East** (Executive Appointments Monitor Worldwide - Factiva, 09/12/2014) |
| | | | | | | | | | | | **CMJ reveals keynote speakers for October Business Conference** (Retail Jeweller - Factiva, 09/12/2014) |
| | | | | | | | | | | | **DESBrd_09-12-2014_WDM_1_X007~2014~09~10~TXT_des.wdm0912briefs_1_1_A78ECLB5_L482234898~TXT_des.wdm0912 briefs_1_1_A78ECLB5-text.xml; Valley West Mall retailers host job fair Saturday** (The Des Moines Register - Factiva, 09/12/2014) |
| | | | | | | | | | | | **DSW, Ann Taylor Loft, eight other stores coming to West Manchester Mall** (York Daily Record (MCT) - Factiva, 09/12/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/12/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/13/2014 Sat | | | | | | | | | | | **Mission accomplished thanks to Casale Jewelers; Businessman rescues Marine stuck between a rock and a return policy** (The Staten Island Advance - Factiva, 09/12/2014) |
| | | | | | | | | | | | **\*Signet Group Cut to Neutral From Outperform by Exane BNP Paribas** (Dow Jones Institutional News - Factiva, 09/12/2014 02:41 AM) |
| | | | | | | | | | | | **Analyst Ratings Changes as of 0700 GMT** (Dow Jones Institutional News - Factiva, 09/12/2014 03:05 AM) |
| | | | | | | | | | | | **Analyst Ratings Changes as of 0800 GMT** (Dow Jones Institutional News - Factiva, 09/12/2014 04:06 AM) |
| | | | | | | | | | | | **Analyst Ratings Changes as of 0900 GMT** (Dow Jones Institutional News - Factiva, 09/12/2014 05:03 AM) |
| | | | | | | | | | | | **Analyst Ratings Changes as of 1100 GMT** (Dow Jones Institutional News - Factiva, 09/12/2014 06:56 AM) |
| | | | | | | | | | | | **Bank of America Boosts Signet Jewelers Price Target to $140.00 (SIG)** (Financial Services Monitor Worldwide - Factiva, 09/13/2014) |
| | | | | | | | | | | | **Jim Bailey: MCL closing another step in AndersonÃ¢â‚¬â„¢s changing picture** (The Herald Bulletin - Factiva, 09/13/2014) |
| 9/14/2014 Sun | | | | | | | | | | | |
| 9/15/2014 Mon | 380,684 | $116.85 | 0.00% | -0.82% | -0.07% | -0.19% | -0.63% | -0.72 | 47.06% | -$0.74 | **Which Specialty Retail Stocks Whet Investor Appetite?** (Investor's Business Daily - Factiva, 09/15/2014) |
| 9/16/2014 Tue | 734,987 | $118.07 | 0.00% | 1.04% | 0.75% | 0.90% | 0.15% | 0.17 | 86.50% | $0.17 | **Sterne Agee Sees Turnaround For Retail Stocks** (Benzinga.com - Factiva, 09/16/2014 04:31 PM) |
| 9/17/2014 Wed | 839,130 | $117.16 | 0.00% | -0.77% | 0.13% | 0.00% | -0.77% | -0.88 | 38.16% | -$0.91 | **Press Release: Notice of Announcement Fiscal 2015 Third Quarter Financial Results** (Dow Jones Institutional News - Factiva, 09/17/2014 09:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Notice of Announcement** (Regulatory News Service - Factiva, 09/17/2014 09:00 AM) |
| 9/18/2014 Thu | 522,063 | $116.14 | 0.00% | -0.87% | 0.50% | 0.45% | -1.32% | -1.51 | 13.33% | -$1.55 | **Conflict-Mineral Audits Get Few Takers; Four Out of 1,300 U.S. Firms Seek Option Regarding Supplies From Congo** (The Wall Street Journal Online - Factiva, 09/18/2014 03:26 PM) |
| 9/19/2014 Fri | 1,352,362 | $115.23 | 0.00% | -0.78% | -0.05% | -0.30% | -0.48% | -0.54 | 58.74% | -$0.56 | **Corporate News: Conflict-Mineral Audits Barely Scratch Surface** (The Wall Street Journal - Factiva, 09/19/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/19/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Aug. 28, 2014)** (Economics Week - Factiva, 09/19/2014) |
| | | | | | | | | | | | **The Outlets at Louisiana Boardwalk launch Ã¢â‚¬Å"Shop Pink & SaveÃ¢â‚¬Â campaign** (Bossier Press-Tribune - Factiva, 09/19/2014) |
| | | | | | | | | | | | **Thief grabs Ã‚Â£1,200 wedding ring and runs out of jewellers** (The Argus - Factiva, 09/19/2014) |
| | | | | | | | | | | | **Wedding of the Week for Alexander James Stagg and Melissa Charlotte Rose Hartley** (gazettelive.co.uk - Factiva, 09/19/2014 08:49 AM) |
| | | | | | | | | | | | **Conflict-Mineral Audits Get Few Takers** (Dow Jones Top Global Market Stories - Factiva, 09/19/2014 01:08 PM) |
| | | | | | | | | | | | **Conflict-Mineral Audits Get Few Takers** (Dow Jones Top North American Equities Stories - Factiva, 09/19/2014 01:43 PM) |
| 9/20/2014 Sat | | | | | | | | | | | |
| 9/21/2014 Sun | | | | | | | | | | | |
| 9/22/2014 Mon | 645,549 | $114.26 | 0.00% | -0.84% | -0.80% | -1.17% | 0.33% | 0.37 | 70.92% | $0.38 | **MarketLine Analyst Report** (Eikon - Manual Entry, 09/22/2014) |
| 9/23/2014 Tue | 967,787 | $112.91 | 0.00% | -1.18% | -0.57% | -0.94% | -0.24% | -0.28 | 78.27% | -$0.28 | |
| 9/24/2014 Wed | 761,382 | $115.24 | 0.00% | 2.06% | 0.79% | 0.92% | 1.15% | 1.30 | 19.47% | $1.29 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 09/24/2014) |
| | | | | | | | | | | | **Kay Jewelers and Tolkowsky Celebrate Ideal Love with Unique Video Contest Offering Chance to Win Trip of Lifetime** (India Retail News - Factiva, 09/24/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **The Zacks Analyst Blog Highlights: Yingli Green Energy Holding, JD.com, Mindray Medical International, Signet Jewelers and Tiffany** (PR Newswire (U.S.) - Factiva, 09/24/2014 09:30 AM) |
| 9/25/2014 Thu | 559,497 | $114.06 | 0.00% | -1.02% | -1.62% | -2.13% | 1.11% | 1.25 | 21.27% | $1.28 | **National brand stores have been leaving ShoppingTown** (The Post-Standard - Factiva, 09/25/2014) |
| 9/26/2014 Fri | 427,975 | $114.79 | 0.00% | 0.64% | 0.88% | 0.99% | -0.35% | -0.39 | 69.38% | -$0.40 | **A.M. Best Removes Ratings of Zale Indemnity Company and Zale Life Insurance Company from Under Review and Affirms the Ratings** (Best's Insurance News - Factiva, 09/26/2014) |
| | | | | | | | | | | | **A.M. Best Removes Ratings of Zale Indemnity Company, Zale Life Insurance Company from Under Review, Affirms the Ratings** (India Insurance News - Factiva, 09/26/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/26/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Sept. 10, 2014)** (Economics Week - Factiva, 09/26/2014) |
| | | | | | | | | | | | **RJC and Signet Jewelers Ltd introduce new RJC chief executive** (Retail Jeweller - Factiva, 09/26/2014) |
| | | | | | | | | | | | **A.M. Best Removes Ratings of Zale Indemnity Company and Zale Life Insurance Company from Under Review and Affirms the Ratings** (Business Wire - Factiva, 09/26/2014 01:31 PM) |
| 9/27/2014 Sat | | | | | | | | | | | **A M Best Removes Ratings of Zale Indemnity Company, Zale Life Insurance Company from Under Review Affirms Ratings** (India Insurance News - Factiva, 09/27/2014) |
| 9/28/2014 Sun | | | | | | | | | | | **A.M. Best Removes Ratings of Zale Indemnity Company and Zale Life Insurance Company from Under Review and Affirms the Ratings** (ENP Newswire - Factiva, 09/28/2014) |
| 9/29/2014 Mon | 333,116 | $114.65 | 0.00% | -0.12% | -0.25% | -0.32% | 0.20% | 0.22 | 82.41% | $0.23 | **A.M. Best removes Zale Indemnity, Zale Life Insurance from under review** (SNL Insurance Daily - Factiva, 09/29/2014) |
| | | | | | | | | | | | **New High End Color Correction House Apache Digital Uses DaVinci Resolve** (ENP Newswire - Factiva, 09/29/2014) |
| 9/30/2014 Tue | 428,258 | $113.91 | 0.00% | -0.65% | -0.27% | -0.52% | -0.12% | -0.14 | 89.05% | -$0.14 | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **Great Lakes Crossing to host job fair today** (The Flint Journal - Factiva, 09/30/2014) |
| | | | | | | | | | | | **indiana county** (Tribune Review - Factiva, 09/30/2014) |
| | | | | | | | | | | | **S&P Global Ratings Analyst Report** (Capital IQ - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 09/30/2014 10:10 AM) |
| | | | | | | | | | | | ***S&P Affirms Signet Jewelers 'BBB-' CCR; Outlook Stable** (Dow Jones Institutional News - Factiva, 09/30/2014 05:59 PM) |
| | | | | | | | | | | | ***S&P AFFIRMS SIGNET JEWELERS 'BBB-' CCR; OUTLOOK STABLE** (BLOOMBERG News - Bloomberg, 09/30/2014 05:59 PM) |
| 10/1/2014 Wed | 792,334 | $112.14 | 0.00% | -1.55% | -1.32% | -1.68% | 0.12% | 0.14 | 89.01% | $0.14 | |
| 10/2/2014 Thu | 575,282 | $114.04 | 0.00% | 1.69% | 0.01% | 0.06% | 1.63% | 1.86 | 6.55% | $1.83 | |
| 10/3/2014 Fri | 638,184 | $116.21 | 0.00% | 1.90% | 1.12% | 1.31% | 0.59% | 0.67 | 50.63% | $0.68 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | **Signet Jewelers management to meet with Sterne Agee** (Theflyonthewall.com - Factiva, 10/03/2014) |
| | | | | | | | | | | | **Missing Manganiello? Sofia Vergara goes retro chic in bell bottoms in LA... while boyfriend Joe films in Savannah** (Mail Online - Factiva, 10/03/2014 03:04 AM) |
| 10/4/2014 Sat | | | | | | | | | | | |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/5/2014 Sun | | | | | | | | | | | |
| 10/6/2014 Mon | 362,644 | $115.53 | 0.00% | -0.59% | -0.15% | -0.40% | -0.19% | -0.21 | 83.56% | -$0.22 | **Sabrient Systems, LLC Analyst Report** (Capital IQ - Manual Entry, 10/06/2014) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 10/06/2014) |
| 10/7/2014 Tue | 417,774 | $113.72 | 0.00% | -1.57% | -1.51% | -1.96% | 0.39% | 0.45 | 65.37% | $0.45 | **Delegates praise CMJ's UK Jewellery Conference** (Retail Jeweller - Factiva, 10/07/2014) |
| | | | | | | | | | | | **St. Jude Childrens Research HospitalÂ‚Â® And More Than 60 Leading Brands Partner For 11th Annual St. Jude Thanks And Giving Holiday Campaign; Campaign stalwarts Kmart, CVS/pharmacy, ANN INC., Kay Jewelers and Dominos joined by new partners The Limited, Areas USA, Inc., and long-time supporter Chilis Grill & Bar** (Hispanic PR Wire - Factiva, 10/07/2014 05:49 AM) |
| | | | | | | | | | | | **St. Jude Children's Research Hospital(R) And More Than 60 Leading Brands Partner For 11th Annual St. Jude Thanks And Giving(R) Holiday Campaign** (PR Newswire (U.S.) - Factiva, 10/07/2014 09:00 AM) |
| 10/8/2014 Wed | 1,807,785 | $112.25 | 0.00% | -1.29% | 1.78% | 2.25% | -3.54% | -4.06 | 0.01% ** | -$4.03 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/08/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/08/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/08/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/08/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/08/2014 09:25 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/08/2014 09:27 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/08/2014 09:32 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/08/2014 09:35 AM) |
| 10/9/2014 Thu | 603,223 | $110.17 | 0.00% | -1.85% | -2.06% | -2.40% | 0.55% | 0.60 | 55.20% | $0.62 | |
| 10/10/2014 Fri | 1,233,682 | $109.30 | 0.00% | -0.79% | -1.13% | -1.25% | 0.46% | 0.50 | 61.92% | $0.51 | **H Samuel Ltd in Personal Accessories (United Kingdom)** (Euromonitor Local Company Profiles - Factiva, 10/10/2014) |
| | | | | | | | | | | | **Helen E. McCluskey of Signet Jewelers in top 10% of NYSE Director Scorecard for past year** (News Bites - People in Business - Factiva, 10/10/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/10/2014) |
| | | | | | | | | | | | **Lorus launches new Just Sparkle range** (Retail Jeweller - Factiva, 10/10/2014) |
| | | | | | | | | | | | **Smart Insider Ltd. Analyst Report** (Capital IQ - Manual Entry, 10/10/2014) |
| | | | | | | | | | | | **FACTBOX-Darden, Starboard's dueling board nominees** (Reuters News - Factiva, 10/10/2014 06:00 AM) |
| | | | | | | | | | | | **Factbox: Darden, Starboard's dueling board nominees** (Reuters News - Factiva, 10/10/2014 06:07 AM) |
| 10/11/2014 Sat | | | | | | | | | | | |
| 10/12/2014 Sun | | | | | | | | | | | **COLLEGE TO HONOR 7 AT ALUMNI MIXER** (The Express-Times - Factiva, 10/12/2014) |
| 10/13/2014 Mon | 1,072,240 | $107.89 | 0.00% | -1.29% | -1.65% | -1.84% | 0.55% | 0.60 | 54.88% | $0.60 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 10/14/2014) |
| 10/14/2014 Tue | 2,381,337 | $104.32 | 0.00% | -3.31% | 0.16% | 0.37% | -3.68% | -4.00 | 0.01% ** | -$3.97 | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 10/14/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 10/14/2014) |
| | | | | | | | | | | | **CEO of Sterling Jewelers' parent company to resign; longtime executive Mark Light to move up** (Akron Beacon Journal (MCT) - Factiva, 10/14/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

CHARITY BALL (Akron Beacon Journal - Factiva, 10/14/2014)

Signet announces new chief exec (Retail Jeweller - Factiva, 10/14/2014)

Signet Jewelers CEO Barnes resigns effective October 31, COO Light to succeed (Theflyonthewall.com - Factiva, 10/14/2014)

Signet Jewelers CEO Barnes Resigns, To Be Succeeded By COO Mark Light (RTT News - Factiva, 10/14/2014)

SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 10/14/2014)

Signet Jewelers Ltd announces new CEO (Reuters Significant Developments - Factiva, 10/14/2014)

Signet Jewelers Names Mark Light New CEO - Quick Facts (RTT News - Factiva, 10/14/2014)

Signet Jewelers pullback a buying opportunity, says Stephens (Theflyonthewall.com - Factiva, 10/14/2014)

Stephens Inc. Analyst Report (Eikon - Manual Entry, 10/14/2014)

Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 10/14/2014)

Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 10/14/2014)

Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 10/14/2014)

Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 10/14/2014)

Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/14/2014)

Signet Names Long-Time Company Veteran to Replace CEO; Mark Light Has Been With Jewelry Company for 30 Years (The Wall Street Journal Online - Factiva, 10/14/2014 04:38 AM)

Press Release: Signet Jewelers Announces New CEO (Dow Jones Institutional News - Factiva, 10/14/2014 08:00 AM)

Signet Jewelers Announces New CEO (Market Wire - Bloomberg, 10/14/2014 08:00 AM)

Signet Jewelers Limited Signet Announces New CEO (Regulatory News Service - Factiva, 10/14/2014 08:00 AM)

*SIGNET JEWELERS REPORTS NEW CEO (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS LTD SIG SIGNET REPORTS NEW CEO (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS LTD SIG SIGNET NEW CEO (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS REAFFIRMS FINL GUIDANCE (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS CEO RESIGNED (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS REPORTS NEW CEO MARK LIGHT (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS ZALE INTEGRATION PROGRESSING AS-EXPECTED (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS CEO RESIGNED (Bloomberg First Word - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS SAYS BARNES RESIGNED (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS REAFFIRMS FORECAST (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

*SIGNET JEWELERS SAYS MARK LIGHT TO SUCCEED BARNES AS CEO (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET JEWELERS NAMES MARK LIGHT CEO (BLOOMBERG News - Bloomberg, 10/14/2014 08:00 AM) |
| | | | | | | | | | | | Signet Jewelers Reports New CEO Mark Light (Bloomberg First Word - Bloomberg, 10/14/2014 08:02 AM) |
| | | | | | | | | | | | Signet Jewelers CEO Michael Barnes resigns (Reuters News - Factiva, 10/14/2014 08:18 AM) |
| | | | | | | | | | | | Signet Names Long-Time Company Veteran to Replace CEO (Dow Jones Institutional News - Factiva, 10/14/2014 08:38 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 100.00-105.00 Last 107.89 (Dow Jones Institutional News - Factiva, 10/14/2014 09:24 AM) |
| | | | | | | | | | | | BUZZ-Signet Jewelers: CEO Barnes resigns (Reuters News - Factiva, 10/14/2014 09:56 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes Exec Mgmt >SIG (Dow Jones Institutional News - Factiva, 10/14/2014 09:58 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SETS NEW CEO LIGHT STARTING BASE PAY $1.05M (BLOOMBERG News - Bloomberg, 10/14/2014 09:59 AM) |
| | | | | | | | | | | | Ann Enters Nondisclosure Pact With Golden Gate; Private-Equity Firm Disclosed Stake in Women´â„¢s Apparel Retailer in March (The Wall Street Journal Online - Factiva, 10/14/2014 01:04 PM) |
| | | | | | | | | | | | UPDATE 2-Signet Jewelers loses second top executive as CEO Barnes resigns (Reuters News - Factiva, 10/14/2014 01:20 PM) |
| | | | | | | | | | | | Ann Enters Nondisclosure Pact With Golden Gate (LBO Wire - Factiva, 10/14/2014 01:42 PM) |
| | | | | | | | | | | | Signet Jewelers to replace CEO (24 Ore Radiocor-Newswire International Edition - Factiva, 10/14/2014 03:01 PM) |
| | | | | | | | | | | | Ann Enters Nondisclosure Pact With Golden Gate (Dow Jones Top News & Commentary - Factiva, 10/14/2014 04:51 PM) |
| | | | | | | | | | | | Ann Enters Nondisclosure Pact With Golden Gate (Dow Jones Top North American Equities Stories - Factiva, 10/14/2014 05:18 PM) |
| | | | | | | | | | | | Ann Enters Nondisclosure Pact With Golden Gate (MarketWatch - Factiva, 10/14/2014 05:18 PM) |
| | | | | | | | | | | | MW Ann enters nondisclosure pact with Golden Gate (MarketWatch - Factiva, 10/14/2014 05:18 PM) |
| 10/15/2014 Wed | 1,312,970 | $106.32 | 0.00% | 1.92% | -0.80% | -0.89% | 2.81% | 2.87 | 0.50% ** | $2.93 | Breakfast briefing: Retail news on M&S, Mulberry, inflation and more (Retail Week - Factiva, 10/15/2014) |
| | | | | | | | | | | | Change at the top of jeweller Signet (i - Factiva, 10/15/2014) |
| | | | | | | | | | | | Signet chief quits to be closer to family (Yorkshire Post - Factiva, 10/15/2014) |
| | | | | | | | | | | | Signet Jewelers names new chief executive officer (The Plain Dealer - Factiva, 10/15/2014) |
| | | | | | | | | | | | Signet promotes from within as chief executive resigns (Retail Week - Factiva, 10/15/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 10/15/2014) |
| | | | | | | | | | | | STERLING PARENT SIGNET REVEALS CEO TO RESIGN; BARNES TO LEAVE COMPANY EFFECTIVE OCT. 31. OWNER OF JEWELRY STORES PROMOTES LONGTIME EXECUTIVE LIGHT (Akron Beacon Journal - Factiva, 10/15/2014) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 10/15/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/15/2014) |
| | | | | | | | | | | | Zalemark Holding Brief Analyst Report: Planning for Growth by Small Cap Street, BrokerBank Securities (India Banking News - Factiva, 10/15/2014) |
| 10/16/2014 Thu | 1,138,659 | $108.00 | 0.00% | 1.58% | 0.02% | -0.02% | 1.60% | 1.58 | 11.63% | $1.70 | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 10/16/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Predicted Abnormal | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers appoints Mark Light as CEO (Emerging Markets Business Information News - Factiva, 10/16/2014) |
| 10/17/2014 Fri | 904,521 | $109.62 | 0.00% | 1.50% | 1.29% | 1.18% | 0.32% | 0.31 | 75.65% | $0.34 | Insurance Companies; A.M. Best Removes Ratings of Zale Indemnity Company and Zale Life Insurance Company from Under Review and Affirms the Ratings (Insurance Weekly News - Factiva, 10/17/2014) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/17/2014) |
| | | | | | | | | | | | Michael W. Barnes - Signet Jewelers CEO to resign 16 October 2014 (News Bites - People in Business - Factiva, 10/17/2014) |
| | | | | | | | | | | | SeikoÃ¢â‚¬â„¢s Pulsar launch biggest TV campaign to date (Retail Jeweller - Factiva, 10/17/2014) |
| | | | | | | | | | | | Signet Jewelers initiated with an Overweight at Barclays (Theflyonthewall.com - Factiva, 10/17/2014) |
| | | | | | | | | | | | Signet Jewelers management to meet with Sterne Agee (Theflyonthewall.com - Factiva, 10/17/2014) |
| | | | | | | | | | | | Signet Jewelers will appoint Mark Light as CEO 16 October 2014 (News Bites - People in Business - Factiva, 10/17/2014) |
| | | | | | | | | | | | Signet Jewelers will appoint Mark Light as director 16 October 2014 (News Bites - People in Business - Factiva, 10/17/2014) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 10/17/2014) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 10/17/2014) |
| | | | | | | | | | | | *SIGNET JEWELERS RATED NEW OVERWEIGHT AT BARCLAYS, PT $120 (Bloomberg First Word - Bloomberg, 10/17/2014 03:50 AM) |
| | | | | | | | | | | | *Signet Jewelers Started at Overweight by Barclays >SIG (Dow Jones Institutional News - Factiva, 10/17/2014 03:00 PM) |
| 10/18/2014 Sat | | | | | | | | | | | Help is needed for research (Evening News (Norwich) - Factiva, 10/18/2014) |
| | | | | | | | | | | | Insurance Companies; A.M. Best Removes Ratings of Zale Indemnity Company and Zale Life Insurance Company from Under Review and Affirms the Ratings (Investment Weekly News - Factiva, 10/18/2014) |
| 10/19/2014 Sun | | | | | | | | | | | |
| 10/20/2014 Mon | 928,473 | $109.15 | 0.00% | -0.43% | 0.92% | 1.03% | -1.46% | -1.43 | 15.57% | -$1.60 | Signet Jewelers management to meet with Sterne Agee (Theflyonthewall.com - Factiva, 10/20/2014) |
| 10/21/2014 Tue | 769,290 | $110.37 | 0.00% | 1.12% | 1.96% | 1.86% | -0.74% | -0.72 | 47.22% | -$0.81 | HORNELL Ã¢â‚¬â€ For gentlemen in the Hornell area there will soon be one less excuse... (The Evening Tribune - Factiva, 10/21/2014) |
| | | | | | | | | | | | HORNELL; Hornell Plaza gets a shiny new tenant (The Evening Tribune - Factiva, 10/21/2014) |
| | | | | | | | | | | | Michael Barnes resignation as Chief Exec of Signet Jewelers becomes effective; Advance Media Information; Future News Item; Signet Jewelers Ltd (Precise Media Planner - Factiva, 10/21/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/21/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/21/2014) |
| | | | | | | | | | | | Signet Jewelers remains a top pick at Nomura (Theflyonthewall.com - Factiva, 10/21/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/21/2014 09:30 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/21/2014 09:35 AM) |
| 10/22/2014 Wed | 673,644 | $110.16 | 0.00% | -0.19% | -0.72% | -0.85% | 0.66% | 0.64 | 52.07% | $0.72 | Michael Barnes resignation as CEO of Signet Jewelers becomes effective; AP Planner; Future News Item; Signet Jewelers Ltd (AP Planner - Factiva, 10/22/2014) |
| 10/23/2014 Thu | 881,344 | $113.04 | 0.00% | 2.61% | 1.23% | 1.06% | 1.55% | 1.53 | 12.82% | $1.71 | Man reports jewelry theft after leaving appraisal at Nittany Mall (Centre Daily Times - Factiva, 10/23/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/23/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/23/2014) |
| | | | | | | | | | | | Hrabak Edward, President, Exer/Conv 113 SIG US 10/23/14 (BLOOMBERG News - Bloomberg, 10/23/2014 09:30 AM) |
| | | | | | | | | | | | CFO SANTANA Acquires 85 Of SIGNET JEWELERS LTD >SIG (Dow Jones Institutional News - Factiva, 10/23/2014 09:31 AM) |
| | | | | | | | | | | | Light Mark, President, Exer/Conv 227 SIG US 10/23/14 (BLOOMBERG News - Bloomberg, 10/23/2014 09:31 AM) |
| | | | | | | | | | | | Santana Michele, CFO, Exer/Conv 85 SIG US 10/23/14 (BLOOMBERG News - Bloomberg, 10/23/2014 09:31 AM) |
| | | | | | | | | | | | Trabucco Robert, US CFO, Exer/Conv 227 SIG US 10/23/14 (BLOOMBERG News - Bloomberg, 10/23/2014 09:31 AM) |
| | | | | | | | | | | | Murray George, Zale Divis, Exer/Conv 227 SIG US 10/23/14 (BLOOMBERG News - Bloomberg, 10/23/2014 09:32 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/23/2014 11:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/23/2014 11:01 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/23/2014 11:02 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/23/2014 11:03 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 10/23/2014 11:04 AM) |
| 10/24/2014 Fri | 1,384,102 | $115.83 | 0.00% | 2.47% | 0.71% | 0.51% | 1.95% | 1.91 | 5.82% | $2.21 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/24/2014) |
| | | | | | | | | | | | Kay Jewelers donate $10 million to Akron Children's for new building (Akron Beacon Journal (Tribune Content Agency) - Factiva, 10/24/2014) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 8, 2014) (Economics Week - Factiva, 10/24/2014) |
| | | | | | | | | | | | Signet Jewelers 'Most Compelling' In Retail: Analyst (Investor's Business Daily - Factiva, 10/24/2014) |
| | | | | | | | | | | | Akron Children's Hospital introduces the Kay Jewelers Pavilion (PR Newswire (U.S.) - Factiva, 10/24/2014 02:00 PM) |
| 10/25/2014 Sat | | | | | | | | | | | HOSPITAL RECEIVES REAL GEM OF A GIFT; AKRON CHILDREN'S GETS RECORD $10 MILLION FROM KAY JEWELERS (Akron Beacon Journal - Factiva, 10/25/2014) |
| 10/26/2014 Sun | | | | | | | | | | | |
| 10/27/2014 Mon | 696,607 | $116.84 | 0.00% | 0.87% | -0.15% | -0.15% | 1.02% | 0.99 | 32.40% | $1.19 | Downtown high on retail; Varvatos lease could spur others (Crain's Detroit Business - Factiva, 10/27/2014) |
| | | | | | | | | | | | Eugenia M. Ulasewicz of Signet Jewelers in top 10% of NYSE Director Scorecard for past year (News Bites - People in Business - Factiva, 10/27/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2014 Tue | 696,571 | $117.64 | 0.00% | 0.68% | 1.19% | 1.19% | -0.51% | -0.49 | 62.45% | -$0.60 | Michael W. Barnes of Signet Jewelers in top 10% of NYSE Director Scorecard for past year (News Bites - People in Business - Factiva, 10/27/2014)<br>Signet Jewelers (Investor's Business Daily - Factiva, 10/27/2014)<br>Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 10/27/2014)<br>Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 10/27/2014)<br>Robert J. Stack of Signet Jewelers in top 10% of NYSE Director Scorecard for past year (News Bites - People in Business - Factiva, 10/28/2014)<br>Signet Jewelers Limited Exchange Rate for Dividend (Regulatory News Service - Factiva, 10/28/2014 08:35 AM) |
| 10/29/2014 Wed | 833,435 | $117.57 | 18.00% | 0.09% | -0.13% | -0.18% | 0.28% | 0.27 | 78.97% | $0.33 | Newbrook Capital 3Q Letter Highlights Long EPAM, Short OHI (Bloomberg First Word - Bloomberg, 10/28/2014 09:50 AM)<br>Northcoast Research Analyst Report (Capital IQ - Manual Entry, 10/29/2014)<br>Northcoast Research Analyst Report (Eikon - Manual Entry, 10/29/2014)<br>Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 10/29/2014 08:15 AM) |
| 10/30/2014 Thu | 738,086 | $119.45 | 0.00% | 1.60% | 0.63% | 0.60% | 1.00% | 0.97 | 33.42% | $1.18 | Iconix Brand Group Announces Appointment of Sue Gove to Its Board of Directors (India Retail News - Factiva, 10/30/2014)<br>Police: Thief grabs display Rolex, runs from store (Associated Press Newswires - Factiva, 10/30/2014 09:26 AM) |
| 10/31/2014 Fri | 1,205,277 | $120.01 | 0.00% | 0.47% | 1.17% | 1.19% | -0.72% | -0.70 | 48.52% | -$0.86 | Devonshire REIT Completes Acquisition of 3 Shopping Centers for $69.75M (India Investment News - Factiva, 10/31/2014)<br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/31/2014)<br>Police, Fire from Oct. 31, 2014 (The Herald - Factiva, 10/31/2014)<br>Signet Jewelers announces CEO transition (MarketLine (a Datamonitor Company), Company News - Factiva, 10/31/2014 03:03 AM)<br>Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 10/31/2014 10:10 AM)<br>NYSE New 52-Week Highs And Lows -3- (Dow Jones Newswires Chinese (English) - Factiva, 10/31/2014 05:37 PM) |
| 11/1/2014 Sat | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 11/01/2014) |
| 11/2/2014 Sun | | | | | | | | | | | |
| 11/3/2014 Mon | 834,741 | $119.65 | 0.00% | -0.30% | -0.01% | -0.03% | -0.27% | -0.26 | 79.54% | -$0.32 | Ariana Grande 'sent strange gifts by a persistent male fan'...who is told he could face criminal charges for harassment (Mail Online - Factiva, 11/03/2014 11:34 AM)<br>Nomura Sees Rough Q4 For L Brands, Michael Kors And More Specialty Retailers (Benzinga.com - Factiva, 11/03/2014 04:12 PM) |
| 11/4/2014 Tue | 485,363 | $119.62 | 0.00% | -0.03% | -0.28% | -0.28% | 0.26% | 0.25 | 80.18% | $0.31 | Euromonitor Sector Capsule; Jewellery in the US (Euromonitor Sector Capsules - Factiva, 11/04/2014) |
| 11/5/2014 Wed | 599,870 | $119.97 | 0.00% | 0.29% | 0.60% | 0.63% | -0.34% | -0.33 | 74.53% | -$0.40 | |
| 11/6/2014 Thu | 1,009,868 | $121.32 | 0.00% | 1.13% | 0.41% | 0.53% | 0.60% | 0.58 | 56.36% | $0.72 | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 11/06/2014 05:37 PM) |
| 11/7/2014 Fri | 999,067 | $120.29 | 0.00% | -0.85% | 0.05% | -0.11% | -0.74% | -0.72 | 47.39% | -$0.90 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/07/2014)<br>Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 21, 2014) (Economics Week - Factiva, 11/07/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 11/07/2014) |
| | | | | | | | | | | | **Share Centre appoints new IT director** (MarketLine (a Datamonitor Company), Company News - Factiva, 11/07/2014 01:48 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 11/07/2014 04:19 PM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 11/07/2014 05:35 PM) |
| 11/8/2014 Sat | | | | | | | | | | | |
| 11/9/2014 Sun | | | | | | | | | | | **POP GOES THE WEEK** (The Toronto Star - Factiva, 11/09/2014) |
| 11/10/2014 Mon | 947,855 | $122.40 | 0.00% | 1.75% | 0.32% | 0.36% | 1.39% | 1.35 | 18.01% | $1.68 | **Midven invests Â‚Â£680k in software firm Webmoco** (birminghampost.co.uk - Factiva, 11/10/2014 10:34 AM) |
| | | | | | | | | | | | **NYSE New 52-Week Highs And Lows -2-** (Dow Jones Newswires Chinese (English) - Factiva, 11/10/2014 02:19 PM) |
| 11/11/2014 Tue | 566,927 | $121.03 | 0.00% | -1.12% | 0.07% | 0.15% | -1.27% | -1.23 | 22.20% | -$1.55 | **H. Todd Stitzer of Signet Jewelers in top 10% of NYSE Chairman Scorecard for past year** (News Bites - People in Business - Factiva, 11/11/2014) |
| 11/12/2014 Wed | 716,075 | $122.61 | 0.00% | 1.31% | -0.04% | 0.38% | 0.93% | 0.90 | 37.26% | $1.12 | |
| 11/13/2014 Thu | 441,514 | $122.52 | 0.00% | -0.07% | 0.06% | -0.06% | -0.01% | -0.01 | 99.18% | -$0.01 | **Backing for fast-growing software firm** (Birmingham Post - Factiva, 11/13/2014) |
| | | | | | | | | | | | **Highmark Health Names Jim Eisen, CEO, HVHC** (India Retail News - Factiva, 11/13/2014) |
| 11/14/2014 Fri | 789,877 | $121.72 | 0.00% | -0.65% | 0.04% | 0.15% | -0.80% | -0.77 | 44.16% | -$0.98 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/14/2014) |
| | | | | | | | | | | | **Wedding of the Week for Simon Konya and Lyndsey Hinnighan** (gazettelive.co.uk - Factiva, 11/14/2014 09:55 AM) |
| 11/15/2014 Sat | | | | | | | | | | | **'Life's got really fast and it's nice to slow it down'** (Plymouth Herald - Factiva, 11/15/2014) |
| | | | | | | | | | | | **WEDDING OF THE WEEK** (Evening Gazette - Factiva, 11/15/2014) |
| 11/16/2014 Sun | | | | | | | | | | | |
| 11/17/2014 Mon | 1,015,944 | $120.01 | 0.00% | -1.40% | 0.08% | -0.10% | -1.30% | -1.26 | 21.17% | -$1.58 | **GENERAL & IN-HOUSE COUNSEL AWARDS; FINALIST** (Crain's Cleveland Business - Factiva, 11/17/2014) |
| 11/18/2014 Tue | 706,172 | $119.86 | 0.00% | -0.12% | 0.53% | 0.39% | -0.52% | -0.52 | 60.62% | -$0.62 | **BUSINESS NEWS** (The Freeman - Factiva, 11/18/2014) |
| | | | | | | | | | | | **Signet Jewelers names Daniel Shull as Chief Information Officer** (Theflyonthewall.com - Factiva, 11/18/2014) |
| | | | | | | | | | | | **Signet Jewelers Names Daniel Shull as Its First Chief Information Officer** (India Retail News - Factiva, 11/18/2014) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Limited Names Daniel Shull as Its First Chief Information Officer** (Dow Jones Institutional News - Factiva, 11/18/2014 07:30 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Names Daniel Shull as Its First Chief Information Officer** (Market Wire - Bloomberg, 11/18/2014 07:30 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS NAMES SHULL AS FIRST CHIEF INFORMATION OFFICER** (BLOOMBERG News - Bloomberg, 11/18/2014 07:31 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS SAYS DANIEL SHULL PREVIOUSLY WITH NIKE** (BLOOMBERG News - Bloomberg, 11/18/2014 07:32 AM) |
| 11/19/2014 Wed | 1,107,282 | $120.59 | 0.00% | 0.61% | -0.14% | 0.11% | 0.50% | 0.51 | 60.97% | $0.60 | **Signet Jewelers appoints Daniel Shull to new post of chief information officer** (FinancialWire - Factiva, 11/19/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Names New Chief Information Officer** (Emerging Markets Business Information News - Factiva, 11/19/2014) |
| | | | | | | | | | | | **Dallas nurse who survived Ebola gets new ring** (Associated Press Newswires - Factiva, 11/19/2014 09:18 AM) |
| | | | | | | | | | | | **AP-TX--Texas News Coverage Advisory 8:30 am, TX** (Associated Press Newswires - Factiva, 11/19/2014 09:21 AM) |
| | | | | | | | | | | | **BC-TX--Texas News Digest 5 pm, TX** (Associated Press Newswires - Factiva, 11/19/2014 06:18 PM) |
| 11/20/2014 Thu | 788,762 | $121.62 | 0.00% | 0.85% | 0.20% | 0.64% | 0.22% | 0.22 | 82.64% | $0.26 | **Signet Jewelers Names Daniel Shull as Its First Chief Information Officer** (ENP Newswire - Factiva, 11/20/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/20/2014) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/20/2014) |
| 11/21/2014 Fri | 1,043,899 | $122.85 | 0.00% | 1.01% | 0.54% | 0.21% | 0.80% | 0.83 | 40.69% | $0.97 | **Barclays Analyst Report** (Eikon - Manual Entry, 11/21/2014) |
| | | | | | | | | | | | **Devonshire REIT, Inc. Devonshire REIT Completes Acquisition of 3 Shopping Centers for $69.75M** (Real Estate Weekly News - Factiva, 11/21/2014) |
| | | | | | | | | | | | **FROM OUR FILES** (Daily Dispatch - Factiva, 11/21/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/21/2014) |
| | | | | | | | | | | | **Shopping for women** (U-Wire - Factiva, 11/21/2014) |
| | | | | | | | | | | | **Signet appoint first ever chief information officer** (Kuwait News Agency (KUNA) - Factiva, 11/21/2014) |
| | | | | | | | | | | | **The Golden Gate Premium Keeps Ann Taylor's Stock Elevated** (LBO Wire - Factiva, 11/21/2014 01:04 PM) |
| 11/22/2014 Sat | | | | | | | | | | | **Couple sues former Sterling Jewelers worker over undelivered wedding rings** (Akron Beacon Journal (MCT) - Factiva, 11/22/2014) |
| | | | | | | | | | | | **NEWLYWEDS SUE OVER UNDELIVERED WEDDING RINGS; BRIDE SAYS FORMER CO-WORKER AT JEWELRY STORE KEPT MONEY** (Akron Beacon Journal - Factiva, 11/22/2014) |
| | | | | | | | | | | | **WEDDING OF THE WEEK** (Evening Gazette - Factiva, 11/22/2014) |
| 11/23/2014 Sun | | | | | | | | | | | |
| 11/24/2014 Mon | 1,697,769 | $122.99 | 0.00% | 0.11% | 0.29% | 0.47% | -0.36% | -0.37 | 71.21% | -$0.44 | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 11/24/2014) |
| | | | | | | | | | | | **Nomura: 'Growing Divide' Between Apparel And Non-Apparel Companies** (Benzinga.com - Factiva, 11/24/2014 02:20 PM) |
| 11/25/2014 Tue | 4,781,556 | $131.59 | 0.00% | 6.99% | -0.10% | -0.05% | 7.04% | 7.33 | 0.00% ** | $8.66 | **Barclays Analyst Report** (Eikon - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **Briefs** (Herald & Review - Factiva, 11/25/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **Event Brief of Q3 2015 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/25/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Q3 2015 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers CEO 'confident' in ability to meet $150M-$175M in synergies** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers enters into rough diamond supply contract wit DeBeers** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers Ltd gives Q4 2015 comparable store sales guidance; gives Q4 2015 EPS guidance in line with analysts' estimates; raises FY 2015 EPS guidance - Conference Call** (Reuters Significant Developments - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers price target raised to $155 from $135 at Sterne Agee** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers reports Q3 net inventories up 62.6% to $2.67B** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers revenue increase driven by Zale division** (Theflyonthewall.com - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers Slips To Loss In Q3, Sales Climb; Lifts Full-year Earnings View** (RTT News - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet Jewelers Slips To Loss In Q3; Lifts FY15 Adj. EPS View - Quick Facts** (RTT News - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Signet UK sees Q3 sales rise** (Retail Jeweller - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Sterling parent sales up, with purchase of Zale Corp.; profits down** (Akron Beacon Journal (MCT) - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 11/25/2014) |
| | | | | | | | | | | | **Stock Futures Rise On GDP Data; Tiffany, Signet, Nuance Gain** (Investor's Business Daily - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Stocks, Volume Get Mixed Start; iDreamSky, Five Below Rising** (Investor's Business Daily - Factiva, 11/25/2014) |
| | | | | | | | | | | | **Tiffany & Co., Signet Same-Store Sales Sparkle In Q3** (Investor's Business Daily - Factiva, 11/25/2014) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 3Q GROSS MARGIN 29.4% :SIG US** (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM) |
| | | | | | | | | | | | **\*Signet Jewelers 3Q Loss/Shr 2c >SIG** (Dow Jones Institutional News - Factiva, 11/25/2014 06:59 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 3Q SALES $1.18B :SIG US** (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 3Q SALES UP 52.7% :SIG US** (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 3Q SAME-STORE SALES UP 4.2% :SIG US** (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS HAD $87.6M CASH, EQUIVALENTS AT END OF PERIOD** (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Signet Jewelers Reports Third Quarter Fiscal 2015 Financial Results** (Market Wire - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS RAISES FORECAST (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS 3Q ADJ. EPS 21C (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS 3Q ADJ. EPS 21C, EST. 18C (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS 3Q ADJ. EPS 21C, EST. 18C (Bloomberg First Word - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS 3Q SAME-STORE SALES UP 4.2%, EST. UP 3.4% (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM)

*SIGNET JEWELERS 3Q SALES $1.18B, EST. $1.18B (BLOOMBERG News - Bloomberg, 11/25/2014 06:59 AM)

**Signet Jewelers Limited Signet Reports Q3 Results** (Regulatory News Service - Factiva, 11/25/2014 07:00 AM)

*SIGNET JEWELERS SEES 4Q ADJ EPS $2.95 TO $3.05 (BLOOMBERG News - Bloomberg, 11/25/2014 07:00 AM)

*SIGNET JEWELERS SEES 4Q COMP SALES 3.0% TO 4.0% (BLOOMBERG News - Bloomberg, 11/25/2014 07:00 AM)

*SIGNET SEES 36C-40C FAVORABLY IMPACT FROM ZALES TO 4Q ADJ EPS (BLOOMBERG News - Bloomberg, 11/25/2014 07:01 AM)

*SIGNET SAYS ZALE COMP SALES DECLINED 0.9% (BLOOMBERG News - Bloomberg, 11/25/2014 07:01 AM)

*SIGNET ENTERED INTO ROUGH DIAMOND SUPPLY CONTRACT IN BOTSWANA (BLOOMBERG News - Bloomberg, 11/25/2014 07:01 AM)

*SIGNET CONTRACT IN BOTSWANA WITH DEBEERS (BLOOMBERG News - Bloomberg, 11/25/2014 07:01 AM)

*SIGNET SEES YR ADJ EPS $5.51 TO $5.61, SAW $5.38-$5.54 (BLOOMBERG News - Bloomberg, 11/25/2014 07:03 AM)

*SIGNET SEES ZALE OPS ADDING 20C-24C TO FY ADJ EPS (BLOOMBERG News - Bloomberg, 11/25/2014 07:04 AM)

*SIGNET 4Q ADJ. EPS VIEWS MAY NOT COMPARE WITH EST. (BLOOMBERG News - Bloomberg, 11/25/2014 07:04 AM)

Signet Sees Yr Adj. EPS $5.51-$5.61, Saw $5.38-$5.54 (Bloomberg First Word - Bloomberg, 11/25/2014 07:08 AM)

**Signet Jewelers Sales Rise** (Dow Jones Institutional News - Factiva, 11/25/2014 07:48 AM)

**Signet Jewelers Sales Rise** (Dow Jones Top News & Commentary - Factiva, 11/25/2014 07:48 AM)

**Signet Jewelers Sales Rise; Zale Corp. Acquisition Credited With Elevating Sales** (The Wall Street Journal Online - Factiva, 11/25/2014 07:48 AM)

*Signet Jewelers (SIG) Ind: 125.00-130.00 Last 122.99 (Dow Jones Institutional News - Factiva, 11/25/2014 09:31 AM)

*Signet Jewelers (SIG) Resumed Trading (Dow Jones Institutional News - Factiva, 11/25/2014 09:33 AM)

*TRADING RESUMED: SIG (NYSE) (BLOOMBERG News - Bloomberg, 11/25/2014 09:33 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | Morning Market Movers (Benzinga.com - Factiva, 11/25/2014 09:44 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 11/25/2014 10:07 AM) |
| | | | | | | | | | | | Stocks Hitting 52-Week Highs (Benzinga.com - Factiva, 11/25/2014 10:50 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 11/25/2014 02:20 PM) |
| | | | | | | | | | | | Tiffany and Signet Lead Jewelry World, "Getting Engaged" On Congo Gold [press release] (All Africa - Factiva, 11/25/2014 02:31 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 11/25/2014 03:21 PM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows -2- (Dow Jones Newswires Chinese (English) - Factiva, 11/25/2014 04:22 PM) |
| 11/26/2014 Wed | 1,062,973 | $129.34 | 0.00% | -1.71% | 0.30% | 0.11% | -1.82% | -1.90 | 6.04% | -$2.39 | Ã¢â‚¬ÅœStronger than yesterday'; Hornell welcomes Functional Performance by Oakden (The Evening Tribune - Factiva, 11/26/2014) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 11/26/2014) |
| | | | | | | | | | | | Going for Congo's gold ; No, shopping at Tiffany won't help to end Congo's bloody civil conflict. (Washington Post.com - Factiva, 11/26/2014) |
| | | | | | | | | | | | HORNELL Ã¢â‚¬â€ Functional Performance by Oakden's slogan is "stronger than... (The Evening Tribune - Factiva, 11/26/2014) |
| | | | | | | | | | | | SIGNET JEWELERS' SALES UP, PROFITS DOWN (Akron Beacon Journal - Factiva, 11/26/2014) |
| | | | | | | | | | | | Signet's UK jewellery sales sparkle in the third quarter (Emerging Markets Business Information News - Factiva, 11/26/2014) |
| | | | | | | | | | | | Signet's UK jewellery sales sparkle in the third quarter (Retail Week - Factiva, 11/26/2014) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Tiffany, Signet Sparkle In Q3 (Investor's Business Daily - Factiva, 11/26/2014) |
| | | | | | | | | | | | Tiffany, Signet Stocks Sparkle To Highs On Same-Store Sales Ahead Of Holidays Signet Still Integrating Zale Tiffany's Q3 EPS misses on ongoing Japan woes, but Americas are strong (Investor's Business Daily - Factiva, 11/26/2014) |
| | | | | | | | | | | | Top Apprentice Stella to be guest speaker (Bristol Evening Post - Factiva, 11/26/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 11/26/2014) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 11/26/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 11/27/2014 Thu | | | | | | | | | | | 4 p.m. Thanksgiving: Old Navy (Eastview Commons) 5 p.m. Thanksgiving: Best Buy... (Daily Messenger - Factiva, 11/27/2014) |
| | | | | | | | | | | | Be ready to fight for that foot spa (The Sentinel - Factiva, 11/27/2014) |
| | | | | | | | | | | | Signet Jewelers Reports Third Quarter Fiscal 2015 Financial Results (ENP Newswire - Factiva, 11/27/2014) |
| | | | | | | | | | | | Signet reports its 3Q sales up 52.7% Its May acquisition of Zale gets credit (The Plain Dealer - Factiva, 11/27/2014) |
| 11/28/2014 Fri | 499,772 | $130.96 | 0.00% | 1.25% | -0.25% | 0.04% | 1.21% | 1.25 | 21.47% | $1.57 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/28/2014) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 11/28/2014) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 11/28/2014) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 11/28/2014 10:15 AM) |
| 11/29/2014 Sat | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 11/29/2014) |
| 11/30/2014 Sun | | | | | | | | | | | |
| 12/1/2014 Mon | 951,478 | $127.33 | 0.00% | -2.77% | -0.68% | -1.07% | -1.70% | -1.74 | 8.49% | -$2.23 | AKRON CHILDREN'S ADDITION ON ITS WAY; HOSPITAL'S $200 MILLION EXPANSION, WHICH OPENS IN SPRING, WILL INCLUDE ER, OUTPATIENT SURGERY CENTER, NICU AND MORE (Akron Beacon Journal - Factiva, 12/01/2014) |
| | | | | | | | | | | | Akron Children's Hospital offers sneak peek at new $200 million expansion (Akron Beacon Journal (Tribune Content Agency) - Factiva, 12/01/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 12/01/2014) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 12/01/2014) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 12/01/2014) |
| | | | | | | | | | | | Seymour, Stomach Less (MediaPost.com - Factiva, 12/01/2014 07:37 AM) |
| 12/2/2014 Tue | 1,197,293 | $126.71 | 0.00% | -0.49% | 0.64% | 0.48% | -0.97% | -0.98 | 33.00% | -$1.23 | Daniel's Jewelers Names Joseph Donaghy, Formerly of Ultra Jewelers, as Its New Chief Financial Officer (India Retail News - Factiva, 12/02/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 12/02/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 12/02/2014) |
| | | | | | | | | | | | Sterne Agee Answers: Who Was More Promotional During Cyber Monday? (Benzinga.com - Factiva, 12/02/2014 10:50 AM) |
| | | | | | | | | | | | Daniel's Jewelers Names Joseph Donaghy, Formerly of Ultra Jewelers, As Its New Chief Financial Officer (PR Newswire (U.S.) - Factiva, 12/02/2014 12:28 PM) |
| | | | | | | | | | | | Ariana Grande obsessive fan 'placed on psychiatric hold' after 'stalking her dressed as Santa' (Mail Online - Factiva, 12/02/2014 02:01 PM) |
| 12/3/2014 Wed | 540,719 | $128.33 | 0.00% | 1.28% | 0.40% | 0.66% | 0.62% | 0.62 | 53.39% | $0.79 | We want to thank everybody who's been so generous to donate to our twenty-first annual toy drive, helping children and families all around the country. (NBC News: Today - Factiva, 12/03/2014) |
| | | | | | | | | | | | Wolverhampton's Mander Centre sold to Benson Elliot in £59m deal (birminghampost.co.uk - Factiva, 12/03/2014 05:01 AM) |
| 12/4/2014 Thu | 473,416 | $127.70 | 0.00% | -0.49% | -0.11% | -0.42% | -0.07% | -0.07 | 94.35% | -$0.09 | Kay Jewelers Introduces Festive 'Holiday Unwrapped' Sweepstakes to Celebrate Season (India Retail News - Factiva, 12/04/2014) |
| | | | | | | | | | | | Letter: Companies do their part to ensure violence-free jewelry (U-Wire - Factiva, 12/04/2014) |
| | | | | | | | | | | | Mander Centre in major facelift (Birmingham Mail - Factiva, 12/04/2014) |
| | | | | | | | | | | | Refurb plans after retail centre sold (Birmingham Post - Factiva, 12/04/2014) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/5/2014 Fri | 652,185 | $128.83 | 0.00% | 0.88% | 0.17% | -0.23% | 1.12% | 1.12 | 26.36% | $1.43 | **'It would be fun to do it again': Sofia Vergara reveals she is open to the idea of marriage again... as romance with Joe Manganiello heats up** (Mail Online - Factiva, 12/04/2014 10:53 PM) |
| | | | | | | | | | | | **Dallas executive who led Signet's Zale buyout named CEO of accessories retailer Francesca's** (Dallasnews.com - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Francesca's Appoints Michael Barnes As Chairman, President & CEO - Quick Facts** (RTT News - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Francesca's names Michael Barnes Chairman, President and CEO** (Theflyonthewall.com - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Francesca's overhauls leadership with new chairman, president and CEO** (Houston Business Journal Online - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Francesca's Stock Surge On Track To Be Biggest Ever** (Investor's Business Daily - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/05/2014) |
| | | | | | | | | | | | **reporter's column; Thanks for the warm welcome, Hornell** (The Evening Tribune - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Steph's prize win made learning name of the game** (Dumfries and Galloway Standard - Factiva, 12/05/2014) |
| | | | | | | | | | | | **Michael W. Barnes Named Chairman, President, and CEO of francesca's** (GlobeNewswire - Factiva, 12/05/2014 05:59 AM) |
| | | | | | | | | | | | **\*MICHAEL W. BARNES NAMED CHAIRMAN, PRESIDENT,, CEO OF** (BLOOMBERG News - Bloomberg, 12/05/2014 05:59 AM) |
| | | | | | | | | | | | **\*MICHAEL BARNES NAMED CHAIRMAN, PRESIDENT, & CEO OF FRANCESCA'S** (BLOOMBERG News - Bloomberg, 12/05/2014 05:59 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S PRELIM 3Q SALES ABOUT $87M** (BLOOMBERG News - Bloomberg, 12/05/2014 06:00 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S PRELIM 3Q COMP SALES DOWN 6%** (BLOOMBERG News - Bloomberg, 12/05/2014 06:00 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S PRELIM 3Q EPS ABOUT 17C** (BLOOMBERG News - Bloomberg, 12/05/2014 06:00 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S SAYS NEILL DAVIS RESIGNED AS PRESIDENT, CEO** (BLOOMBERG News - Bloomberg, 12/05/2014 06:00 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S BARNES FORMERLY AT SIGNET JEWELERS** (BLOOMBERG News - Bloomberg, 12/05/2014 06:00 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S 3Q PRELIM EPS 17C, EST. 18C** (BLOOMBERG News - Bloomberg, 12/05/2014 06:01 AM) |
| | | | | | | | | | | | **\*FRANCESCA'S 3Q PRELIM REV. ABOUT $87M, EST. $88.39M** (BLOOMBERG News - Bloomberg, 12/05/2014 06:02 AM) |
| | | | | | | | | | | | **Francesca's 3Q Prelim EPS 17c, Est. 18c** (Bloomberg First Word - Bloomberg, 12/05/2014 06:03 AM) |
| | | | | | | | | | | | **Francesca's Neill Davis Resigns as CEO; Mr. Davis Being Replaced By Michael Barnes, Formerly of Signet Jewelers** (The Wall Street Journal Online - Factiva, 12/05/2014 07:26 AM) |
| | | | | | | | | | | | **Francesca's Neill Davis Resigns as CEO** (Dow Jones Institutional News - Factiva, 12/05/2014 07:26 AM) |
| | | | | | | | | | | | **Francesca's Neill Davis Resigns as CEO** (Dow Jones Top North American Equities Stories - Factiva, 12/05/2014 07:59 AM) |
| | | | | | | | | | | | **BUZZ-Francesca's Holdings Corp: Soars on CEO appointment** (Reuters News - Factiva, 12/05/2014 10:25 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/6/2014 Sat | | | | | | | | | | | Big Lots and Delia's are big market movers (Associated Press Newswires - Factiva, 12/05/2014 05:35 PM) |
| | | | | | | | | | | | Big Lots, Delia's, JPMorgan Chase and Digital Ally are big market movers (The Canadian Press - Factiva, 12/05/2014 05:35 PM) |
| | | | | | | | | | | | Francesca's announces new CEO amid faltering sales (Kuwait News Agency (KUNA) - Factiva, 12/06/2014) |
| | | | | | | | | | | | Francesca's Holdings appoints Michael W. Barnes as CEO 05 December 2014 (News Bites - People in Business - Factiva, 12/06/2014) |
| | | | | | | | | | | | Francesca's Holdings appoints Michael W. Barnes as chairman 05 December 2014 (News Bites - People in Business - Factiva, 12/06/2014) |
| | | | | | | | | | | | Francesca's Holdings appoints Michael W. Barnes as president 05 December 2014 (News Bites - People in Business - Factiva, 12/06/2014) |
| | | | | | | | | | | | Retailing; Francesca's gets third new CEO in 3 years (Houston Chronicle - Factiva, 12/06/2014) |
| 12/7/2014 Sun | | | | | | | | | | | |
| 12/8/2014 Mon | 606,718 | $127.94 | 0.00% | -0.69% | -0.71% | -0.61% | -0.08% | -0.08 | 93.93% | -$0.10 | Francesca's (Investor's Business Daily - Factiva, 12/08/2014) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 12/08/2014) |
| | | | | | | | | | | | READERS WRITE Shopping for gold gifts? Make your choices wisely (Star-Tribune - Factiva, 12/08/2014) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 10-Q (SEC - SEC Edgar, 12/08/2014) |
| | | | | | | | | | | | Ulta, Starbucks Soar But Discounters Fall (Investor's Business Daily - Factiva, 12/08/2014) |
| | | | | | | | | | | | Aviva PLC Directorate Change (Regulatory News Service - Factiva, 12/08/2014 04:03 AM) |
| 12/9/2014 Tue | 732,398 | $128.10 | 0.00% | 0.13% | -0.02% | 0.27% | -0.14% | -0.14 | 88.75% | -$0.18 | Signet Jewelers reports Q3 net loss, provides outlook for fiscal 2015 (MarketLine (a Datamonitor Company), Company News - Factiva, 12/09/2014 12:02 PM) |
| 12/10/2014 Wed | 625,126 | $125.43 | 0.00% | -2.08% | -1.63% | -1.41% | -0.67% | -0.68 | 49.92% | -$0.86 | Dallas ISD looks to buy Exxon Mobil tower on Stemmons Freeway (Dallasnews.com - Factiva, 12/10/2014) |
| | | | | | | | | | | | Francesca's Holdings Analyst Coverage Initiated: Naming of Retailing Veteran Michael W Barnes as CEO Sends Shares Surging in Excess of 30% by BrokerBank Securities (India Banking News - Factiva, 12/10/2014) |
| | | | | | | | | | | | TODAY'S BIRTHDAYS (The Daily Telegraph - Factiva, 12/10/2014) |
| | | | | | | | | | | | Francesca's Holdings Analyst Coverage Initiated: Naming of Retailing Veteran Michael W. Barnes as CEO Sends Shares Surging in Excess of 30% by BrokerBank Securities, Inc. (PR Newswire (U.S.) - Factiva, 12/10/2014 07:00 AM) |
| | | | | | | | | | | | Francesca's Cuts Outlook, Projects Soft Holiday Quarter (Dow Jones Institutional News - Factiva, 12/10/2014 07:54 AM) |
| | | | | | | | | | | | Francesca's Cuts Outlook, Projects Soft Holiday Quarter (Dow Jones Top News & Commentary - Factiva, 12/10/2014 07:54 AM) |
| | | | | | | | | | | | FrancescaÃ¢â‚¬â„¢s Cuts Outlook, Projects Soft Holiday Quarter; Retailer Warns It May Take Aggressive Markdowns in Its Holiday Quarter (The Wall Street Journal Online - Factiva, 12/10/2014 08:21 AM) |
| | | | | | | | | | | | Francesca's Cuts Outlook, Projects Soft Holiday Quarter -- Update (Dow Jones Institutional News - Factiva, 12/10/2014 08:21 AM) |
| | | | | | | | | | | | Francesca's Cuts Outlook, Projects Soft Holiday Quarter (Dow Jones Top North American Equities Stories - Factiva, 12/10/2014 07:19 PM) |
| 12/11/2014 Thu | 810,741 | $127.25 | 0.00% | 1.45% | 0.48% | 0.80% | 0.65% | 0.66 | 50.84% | $0.82 | 10 retailers with the best sales growth this year; These companies had double-digit increases in sales per share even before NovemberÃ¢â‚¬â„¢s solid retail-sales report (MarketWatch - Factiva, 12/11/2014 02:27 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/12/2014 Fri | 691,119 | $126.95 | 0.00% | -0.24% | -1.62% | -0.91% | 0.68% | 0.70 | 48.49% | $0.86 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/12/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Nov. 25, 2014)** (Economics Week - Factiva, 12/12/2014) |
| | | | | | | | | | | | **Simmons names Massanelli to executive team** (Pine Bluff Commercial - Factiva, 12/12/2014) |
| 12/13/2014 Sat | | | | | | | | | | | **The Consumer Crew** (The Sun - Factiva, 12/13/2014) |
| | | | | | | | | | | | **Women's notebook Stocking fillers, by Victoria Bain** (Telegraph Magazine - Factiva, 12/13/2014) |
| | | | | | | | | | | | **Coupon queen Maddy helps save cash this Xmas with handy codes** (thesun.co.uk - Factiva, 12/13/2014 08:04 AM) |
| 12/14/2014 Sun | | | | | | | | | | | **Lawsuits filed: Dec. 1 to 5** (Longview News-Journal - Factiva, 12/14/2014) |
| | | | | | | | | | | | **Sofia Vergara set to launch new jewelry collection with Kay Jewelers** (Asian News International - Factiva, 12/14/2014) |
| 12/15/2014 Mon | 685,778 | $127.11 | 0.00% | 0.13% | -0.63% | -0.10% | 0.22% | 0.23 | 81.90% | $0.28 | **Shopping centre boosts the ranks for festive rush** (St Helens Star - Factiva, 12/15/2014) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 12/15/2014) |
| | | | | | | | | | | | **Walker Boyd - CSR updates director's profile 15 December 2014** (News Bites - People in Business - Factiva, 12/15/2014) |
| 12/16/2014 Tue | 675,606 | $124.84 | 0.00% | -1.79% | -0.85% | -1.09% | -0.69% | -0.71 | 47.61% | -$0.88 | **Church Square in St Helens sees an extra 75 staff taken on for festive period** (liverpoolecho.co.uk - Factiva, 12/16/2014 05:51 AM) |
| 12/17/2014 Wed | 649,437 | $127.30 | 0.00% | 1.97% | 2.04% | 1.98% | -0.01% | -0.01 | 99.31% | -$0.01 | |
| 12/18/2014 Thu | 471,517 | $129.74 | 0.00% | 1.92% | 2.42% | 2.22% | -0.30% | -0.31 | 75.48% | -$0.39 | **R2Net - JamesAllen.com Secures $25 Million in Growth Funding** (India Retail News - Factiva, 12/18/2014) |
| | | | | | | | | | | | **Top 4 Stocks In The Jewelry Stores Industry With The Highest Operating Margin** (Benzinga.com - Factiva, 12/18/2014 04:50 AM) |
| | | | | | | | | | | | **Firms Are Initiating Coverage On Coach, But Are There Better Alternatives?** (Benzinga.com - Factiva, 12/18/2014 06:22 PM) |
| 12/19/2014 Fri | 1,531,430 | $129.87 | 0.00% | 0.10% | 0.46% | -0.27% | 0.37% | 0.38 | 70.31% | $0.48 | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 12/19/2014) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 12/19/2014) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 12/19/2014) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 12/19/2014) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/19/2014) |
| | | | | | | | | | | | **R2Net-JamesAllen.com gets USD25m in growth funding** (M2 Banking & Credit News - Factiva, 12/19/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Dec. 1, 2014)** (Economics Week - Factiva, 12/19/2014) |
| | | | | | | | | | | | **Signet Jewelers's "Buy" Rating Reiterated at Deutsche Bank (SIG)** (Cihan News Agency (CNA) - Factiva, 12/19/2014) |
| | | | | | | | | | | | **The Major Deals** (WWD - Factiva, 12/19/2014) |
| | | | | | | | | | | | **Win Ã¢â‚¬Â¬100 One4all shopping voucher!** (irishmirror.ie - Factiva, 12/19/2014 12:55 PM) |
| 12/20/2014 Sat | | | | | | | | | | | **Signet Jewelers Rating Reiterated by Deutsche Bank (SIG)** (Cihan News Agency (CNA) - Factiva, 12/20/2014) |
| 12/21/2014 Sun | | | | | | | | | | | **Hermitage permits account for $300,00 in new construction** (The Herald - Factiva, 12/21/2014) |
| 12/22/2014 Mon | 433,684 | $129.31 | 0.00% | -0.43% | 0.40% | 0.23% | -0.66% | -0.68 | 49.81% | -$0.85 | **Super mover: a closer look behind a prominent promotion.** (Arkansas Business - Factiva, 12/22/2014) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 12/23/2014 Tue | 524,494 | $131.05 | 0.00% | 1.35% | 0.18% | 0.54% | 0.81% | 0.84 | 40.52% | $1.04 | **Signet Jewelers volatility elevated, shares near record high** (Theflyonthewall.com - Factiva, 12/23/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Notice of Announcement** (Regulatory News Service - Factiva, 12/23/2014 08:00 AM) |
| 12/24/2014 Wed | 171,147 | $130.65 | 0.00% | -0.31% | -0.01% | -0.07% | -0.24% | -0.25 | 80.42% | -$0.31 | |
| 12/25/2014 Thu | | | | | | | | | | | |
| 12/26/2014 Fri | 254,578 | $130.83 | 0.00% | 0.14% | 0.33% | 0.27% | -0.14% | -0.14 | 88.73% | -$0.18 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/26/2014) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Dec. 8, 2014)** (Economics Week - Factiva, 12/26/2014) |
| | | | | | | | | | | | **Aviva announces management changes** (MarketLine (a Datamonitor Company), Company News - Factiva, 12/26/2014 02:12 AM) |
| 12/27/2014 Sat | | | | | | | | | | | **Adrian Students Spread The Christmas Spirit** (The Daily Telegram - Factiva, 12/27/2014) |
| | | | | | | | | | | | **I succumb to 'Merry Clickmas'** (The Daily Telegraph - Factiva, 12/27/2014) |
| 12/28/2014 Sun | | | | | | | | | | | **2014 BUSINESS** (Akron Beacon Journal - Factiva, 12/28/2014) |
| 12/29/2014 Mon | 326,006 | $132.12 | 0.00% | 0.99% | 0.10% | 0.45% | 0.53% | 0.56 | 57.76% | $0.70 | |
| 12/30/2014 Tue | 382,775 | $131.39 | 0.00% | -0.55% | -0.48% | -0.45% | -0.10% | -0.11 | 91.45% | -$0.13 | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 12/30/2014) |
| | | | | | | | | | | | **Marianne Miller Parrs of Signet Jewelers in top quartile of NYSE Director Scorecard for past quarter** (News Bites - People in Business - Factiva, 12/30/2014) |
| 12/31/2014 Wed | 437,612 | $131.57 | 0.00% | 0.14% | -1.03% | -0.86% | 1.00% | 1.09 | 28.01% | $1.31 | **HALF MOON REVAMPWHERE TO PARK?** (Essex Chronicle Series - Factiva, 12/31/2014) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 12/31/2014 04:30 AM) |
| 1/1/2015 Thu | | | | | | | | | | | **MASSANELLI JOINS SIMMONS FIRST NATIONAL CORPORATION AS EVP OF ORGANIZATIONAL DEVELOPMENT** (Arkansas Banker - Factiva, 01/01/2015) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 01/01/2015) |
| | | | | | | | | | | | **Style; Sofia Vergara's jewelry collection shows she has a thing for bling** (Houston Chronicle - Factiva, 01/01/2015) |
| 1/2/2015 Fri | 579,837 | $129.81 | 0.00% | -1.34% | -0.02% | -0.32% | -1.02% | -1.11 | 26.84% | -$1.34 | **Signet Jewelers Kate Spade Sally Beauty named as top picks at Sterne Agee** (Theflyonthewall.com - Factiva, 01/02/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/02/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited's Buy Rating Reaffirmed at Deutsche Bank** (Jpost (The Jerusalem Post online edition) - Factiva, 01/02/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 01/02/2015) |
| | | | | | | | | | | | **TOP STORIES OF 2014: 'In 2014, we've arrived'** (Sanford Herald - Factiva, 01/02/2015) |
| 1/3/2015 Sat | | | | | | | | | | | **HOSPITAL APPOINTEE** (Akron Beacon Journal - Factiva, 01/03/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Given "Buy" Rating at Deutsche Bank** (Cihan News Agency (CNA) - Factiva, 01/03/2015) |
| | | | | | | | | | | | **Signet Jewelers's Buy Rating Reaffirmed at Deutsche Bank (SIG)** (Jpost.com (The Jerusalem Post online edition) - Factiva, 01/03/2015) |
| 1/4/2015 Sun | | | | | | | | | | | **Business: Agenda: Grocers set out their stalls: VITAL STATISTIC** (The Observer - Factiva, 01/04/2015) |
| | | | | | | | | | | | **The Economics (and Nostalgia) of Dead Malls** (NYTimes.com Feed - Factiva, 01/04/2015) |
| | | | | | | | | | | | **The Economics (and Nostalgia) of Dead Malls** (The New York Times - Factiva, 01/04/2015) |
| | | | | | | | | | | | **THE WEEK AHEAD** (The Sunday Telegraph - Factiva, 01/04/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 1/5/2015 Mon | 965,357 | $131.52 | 0.00% | 1.32% | -1.82% | -1.40% | 2.71% | 2.95 | 0.39% ** | $3.52 | VITAL STATISTIC (The Observer - Factiva, 01/04/2015) |
| | | | | | | | | | | | A Triple-Threat Retail Portfolio for 2015 (Barron's Online - Factiva, 01/05/2015) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 01/05/2015) |
| | | | | | | | | | | | Signet Jewelers Stock Rating Reaffirmed by Deutsche Bank (SIG) (Jpost.com (The Jerusalem Post online edition) - Factiva, 01/05/2015) |
| | | | | | | | | | | | The dying gasps of American middle-class shopping malls; Income inequality strikes a blow even as high-end retail emporiums thrive (International New York Times - Factiva, 01/05/2015) |
| | | | | | | | | | | | Which Two Specialty Retailers Had Happiest Holidays? (Investor's Business Daily - Factiva, 01/05/2015) |
| | | | | | | | | | | | Citi, Kraft, Foot Locker Among 1Q U.S. Catalyst Ideas: BofA (Bloomberg First Word - Bloomberg, 01/05/2015 08:07 AM) |
| | | | | | | | | | | | Bank Of America's Top 10 U.S.-Driven Ideas (Benzinga.com - Factiva, 01/05/2015 11:03 AM) |
| 1/6/2015 Tue | 1,010,265 | $128.43 | 0.00% | -2.35% | -0.89% | -0.87% | -1.48% | -1.56 | 12.27% | -$1.94 | 16:09 EDT Signet Jewelers initiated with an Outperform at CowenCOWN (Theflyonthewall.com - Factiva, 01/06/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 01/06/2015) |
| | | | | | | | | | | | Comment: The retail industryÃ¢â‚¬â„¢s share price sparklers of 2014 (Retail Week - Factiva, 01/06/2015) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/06/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/06/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/06/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Rating Reiterated by Deutsche Bank (Cihan News Agency (CNA) - Factiva, 01/06/2015) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 01/06/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd Rated New 'Outperform' at Cowen (BLOOMBERG News - Bloomberg, 01/06/2015 04:15 PM) |
| | | | | | | | | | | | *SIGNET RATED NEW OUTPERFORM AT COWEN, PT $150 (Bloomberg First Word - Bloomberg, 01/06/2015 04:17 PM) |
| | | | | | | | | | | | *Signet Jewelers Started at Outperform by Cowen >SIG (Dow Jones Institutional News - Factiva, 01/06/2015 05:06 PM) |
| 1/7/2015 Wed | 785,179 | $130.84 | 0.00% | 1.88% | 1.19% | 2.18% | -0.30% | -0.31 | 75.39% | -$0.39 | Signet Jewelers's "Buy" Rating Reiterated at Deutsche Bank (SIG) (Cihan News Agency (CNA) - Factiva, 01/07/2015) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 01/07/2015) |
| | | | | | | | | | | | Akron Children's Hospital names medical director of outpatient surgical center (MarketLine (a Datamonitor Company), Company News - Factiva, 01/07/2015 04:12 AM) |
| 1/8/2015 Thu | 3,058,741 | $126.14 | 0.00% | -3.59% | 1.79% | 1.18% | -4.77% | -5.00 | 0.00% ** | -$6.24 | An Online Jeweler Creates Links With Brick-and-Mortar Shops (The New York Times - Factiva, 01/08/2015) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/08/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Correction: Signet Holiday Season Sales Climb Over 45%, Backs Q4, Full Year EPS View** (RTT News - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Event Brief of Signet Jewelers Ltd Holiday Sales Call - Final** (CQ FD Disclosure - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Gonic Playground Committee still hard at work** (Rochester Times - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Omnichannel helps Signet holiday sales grow 3.6%; new stores planned** (Chain Store Age - Factiva, 01/08/2015) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Online Jeweler Forges Links With Independent Shops** (NYTimes.com Feed - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Holiday Season Sales Climb Over 45%, Backs Q4, Full Year EPS View** (RTT News - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Holiday Season Same Store Sales Increase 3.6% Signet Reaffirms Financial Guidance** (NoticiasFinancieras - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Jewelers Holiday Season Comps. Up 3.6%; Reaffirms Guidance - Quick Facts** (RTT News - Factiva, 01/08/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 01/08/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd declares quarterly cash dividend** (Reuters Significant Developments - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd Holiday Sales Call - Final** (CQ FD Disclosure - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd reaffirms FY, Q4 2015 outlook** (Reuters Significant Developments - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Signet Jewelers reports Holiday Season SSS up 3.6%** (Theflyonthewall.com - Factiva, 01/08/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Zales posted a strong holiday season** (Dallasnews.com - Factiva, 01/08/2015) |
| | | | | | | | | | | | **\*SIGNET HOLIDAY SEASON COMP SALES RISE 3.6%** (BLOOMBERG News - Bloomberg, 01/08/2015 07:00 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Press Release: Signet Holiday Season Same Store Sales Increase 3.6%** (Dow Jones Institutional News - Factiva, 01/08/2015 07:00 AM) |
| | | | | | | | | | | | **Signet Holiday Season Same Store Sales Increase 3.6%** (Market Wire - Bloomberg, 01/08/2015 07:00 AM) |
| | | | | | | | | | | | **\*SIGNET HOLIDAY SEASON COMP SALES RISE 3.6%** (Bloomberg First Word - Bloomberg, 01/08/2015 07:00 AM) |
| | | | | | | | | | | | **\*SIGNET REAFFIRMS FORECAST** (BLOOMBERG News - Bloomberg, 01/08/2015 07:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Holiday Trading Statement** (Regulatory News Service - Factiva, 01/08/2015 07:04 AM) |
| | | | | | | | | | | | **Signet Holiday Comp. Sales Up 3.6%, Reaffirms 4Q EPS, Comps View** (Bloomberg First Word - Bloomberg, 01/08/2015 07:05 AM) |
| | | | | | | | | | | | **\*Signet Jewelers (SIG) Ind: 123.00-128.00 Last 130.84** (Dow Jones Institutional News - Factiva, 01/08/2015 09:33 AM) |
| | | | | | | | | | | | **\*Signet Jewelers (SIG) Resumed Trading** (Dow Jones Institutional News - Factiva, 01/08/2015 09:36 AM) |
| | | | | | | | | | | | **\*TRADING RESUMED: SIG (NYSE)** (BLOOMBERG News - Bloomberg, 01/08/2015 09:36 AM) |
| | | | | | | | | | | | **Pandora Biggest Stoxx 600 Decliner; Signet Down on Holiday Sales** (Bloomberg First Word - Bloomberg, 01/08/2015 09:48 AM) |
| | | | | | | | | | | | **Pandora shares fall after U.S retailer says sales disappoint -Danske** (Reuters News - Factiva, 01/08/2015 09:58 AM) |
| | | | | | | | | | | | **Worst Performing Industries For January 8, 2015** (Benzinga.com - Factiva, 01/08/2015 11:33 AM) |
| | | | | | | | | | | | **Retailers Report Strong Holiday Sales Amid Low Gas Prices** (Dow Jones Top Global Market Stories - Factiva, 01/08/2015 11:49 AM) |
| | | | | | | | | | | | **Retailers Report Strong Holiday Sales Amid Low Gas Prices** (Dow Jones Top North American Equities Stories - Factiva, 01/08/2015 11:49 AM) |
| 1/9/2015 Fri | 1,411,115 | $124.92 | 0.00% | -0.97% | -0.84% | -1.05% | 0.08% | 0.09 | 93.19% | $0.10 | **An online jeweler creates partnerships with brick-and-mortar stores** (International New York Times - Factiva, 01/09/2015) |
| | | | | | | | | | | | **Breakfast briefing: Retail news on Morrisons, Signet and Irish sales** (Retail Week - Factiva, 01/09/2015) |
| | | | | | | | | | | | **HOLIDAYS BOOST SIGNET PROFITS** (Akron Beacon Journal - Factiva, 01/09/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/09/2015) |
| | | | | | | | | | | | **Signet boosted by Christmas period yet shares take a hit** (City AM - Factiva, 01/09/2015) |
| | | | | | | | | | | | **Signet Holiday Season Same Store Sales Increase 3.6%** (ENP Newswire - Factiva, 01/09/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 01/09/2015) |
| | | | | | | | | | | | **Signetâ€™s UK division is Christmas star as like-for-likes climb** (Retail Week - Factiva, 01/09/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 01/09/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 01/09/2015) |
| | | | | | | | | | | | **UK delivers strong festive sales for Signet** (Retail Jeweller - Factiva, 01/09/2015) |
| 1/10/2015 Sat | | | | | | | | | | | **BLAKE NORMAN** (The Lebanon Daily Record - Factiva, 01/10/2015) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 01/10/2015) |
| 1/11/2015 Sun | | | | | | | | | | | **Norman's Jewelry owner Blake Norman passes away** (The Lebanon Daily Record - Factiva, 01/10/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/12/2015 Mon | 1,181,217 | $124.42 | 0.00% | -0.40% | -0.81% | -0.33% | -0.07% | -0.08 | 93.79% | -$0.09 | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/12/2015) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 01/12/2015) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 01/12/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd at ICR XChange - Final (CQ FD Disclosure - Factiva, 01/12/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 01/12/2015) |
| | | | | | | | | | | | Signet Jewelers management to meet with Cowen (Theflyonthewall.com - Factiva, 01/12/2015) |
| | | | | | | | | | | | Tiffany Falls On Dull Holiday Sales, Weak Guidance (Investor's Business Daily - Factiva, 01/12/2015) |
| | | | | | | | | | | | Tiffany Lowers Its Outlook While Express, Lululemon Raise Theirs (Dow Jones Top News & Commentary - Factiva, 01/12/2015 07:17 AM) |
| | | | | | | | | | | | Tiffany Lowers Its Outlook While Express, Lululemon Raise Theirs (Dow Jones Top North American Equities Stories - Factiva, 01/12/2015 08:39 AM) |
| | | | | | | | | | | | Tiffany Lowers Its Outlook While Express, Lululemon Raise Theirs (Dow Jones Top Global Market Stories - Factiva, 01/12/2015 08:49 AM) |
| | | | | | | | | | | | Tiffany, Hurt by Strong Dollar, Cuts Outlook; Jeweler Says Holiday Was Disappointing; Express and Lululemon Results Improved (The Wall Street Journal Online - Factiva, 01/12/2015 05:14 PM) |
| 1/13/2015 Tue | 937,596 | $123.25 | 0.00% | -0.94% | -0.25% | -0.77% | -0.17% | -0.18 | 85.79% | -$0.21 | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/13/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/13/2015) |
| | | | | | | | | | | | Corporate News: Tiffany Not Seeing Bang for Its Buck --- Jeweler Cuts Profit Forecast as Dollar Expected to Weigh on Sales; Express, Lululemon Raise Outlooks (The Wall Street Journal - Factiva, 01/13/2015) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 01/13/2015) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 01/13/2015) |
| | | | | | | | | | | | SIG Revenue From Cont. Opns. Up 2.5% In 2014 - Quick Facts (RTT News - Factiva, 01/13/2015) |
| 1/14/2015 Wed | 1,029,848 | $122.37 | 0.00% | -0.71% | -0.58% | -0.64% | -0.07% | -0.08 | 93.78% | -$0.09 | Corporate News: Tiffany Says Strong Dollar Hurting Profit (The Wall Street Journal Asia - Factiva, 01/14/2015) |
| | | | | | | | | | | | Work on £120million Bond Street development has begun (Chelmsford Weekly News - Factiva, 01/14/2015) |
| 1/15/2015 Thu | 1,147,600 | $123.29 | 0.00% | 0.75% | -0.92% | -1.36% | 2.11% | 2.25 | 2.63% * | $2.58 | EZCORP Adds New Board Member (GlobeNewswire - Factiva, 01/15/2015 04:05 PM) |
| | | | | | | | | | | | Press Release: EZCORP Adds New Board Member (Dow Jones Institutional News - Factiva, 01/15/2015 04:05 PM) |
| 1/16/2015 Fri | 738,260 | $124.68 | 0.00% | 1.13% | 1.34% | 1.09% | 0.04% | 0.04 | 96.52% | $0.05 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 01/16/2015) |
| | | | | | | | | | | | Boscov's marks 15 years and 100th anniversary (The Daily Gazette - Factiva, 01/16/2015) |
| | | | | | | | | | | | EZCORP Adds New Board Member (Kuwait News Agency (KUNA) - Factiva, 01/16/2015) |
| | | | | | | | | | | | EZCorp enlists former Zale executive for board position (Austin Business Journal Online - Factiva, 01/16/2015) |
| | | | | | | | | | | | EZCORP names board member (SNL Financial Services Daily - Factiva, 01/16/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/16/2015) |
| | | | | | | | | | | | Report: $3K in jewelry lost in store transition (Aiken Standard - Factiva, 01/16/2015) |
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Capital IQ - Manual Entry, 01/16/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Sterne Agee & Leach Analyst Report (Eikon - Manual Entry, 01/16/2015) |
| 1/17/2015 Sat | | | | | | | | | | | |
| 1/18/2015 Sun | | | | | | | | | | | |
| 1/19/2015 Mon | | | | | | | | | | | |
| 1/20/2015 Tue | 1,076,111 | $123.02 | 0.00% | -1.33% | 0.16% | -0.12% | -1.21% | -1.27 | 20.68% | -$1.51 | |
| 1/21/2015 Wed | 524,466 | $124.40 | 0.00% | 1.12% | 0.49% | 0.63% | 0.49% | 0.51 | 60.85% | $0.60 | DTZ to manage Mander Centre. (Estates Gazette Interactive - Factiva, 01/21/2015) |
| 1/22/2015 Thu | 731,336 | $124.36 | 0.00% | -0.03% | 1.53% | 1.49% | -1.52% | -1.59 | 11.43% | -$1.89 | Top 4 Stocks In The Jewelry Stores Industry With The Highest Revenue (Benzinga.com - Factiva, 01/22/2015 04:43 AM) |
| 1/23/2015 Fri | 624,972 | $124.84 | 0.00% | 0.39% | -0.55% | -0.23% | 0.62% | 0.64 | 52.13% | $0.77 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/23/2015) |
| | | | | | | | | | | | Zales location at Mounds Mall to close (The Herald Bulletin - Factiva, 01/23/2015) |
| | | | | | | | | | | | How to style flares (The Telegraph Online - Factiva, 01/23/2015 01:33 PM) |
| 1/24/2015 Sat | | | | | | | | | | | Women's notebook (Telegraph Magazine - Factiva, 01/24/2015) |
| 1/25/2015 Sun | | | | | | | | | | | |
| 1/26/2015 Mon | 641,886 | $125.19 | 0.00% | 0.28% | 0.26% | 0.77% | -0.49% | -0.51 | 60.82% | -$0.62 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 01/26/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD CORRESP (SEC - SEC Edgar, 01/26/2015) |
| | | | | | | | | | | | EZCORP names board member and chair of audit committee (MarketLine (a Datamonitor Company), Company News - Factiva, 01/26/2015 03:22 AM) |
| | | | | | | | | | | | EZCORP names board member and chair of audit committee (MarketLine (a Datamonitor Company), Company News - Factiva, 01/26/2015 03:22 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Dividend (Regulatory News Service - Factiva, 01/26/2015 12:35 PM) |
| | | | | | | | | | | | Mark A Jenkins, Group Comp, Exer/Conv 509 SIG US 01/22/15 (BLOOMBERG News - Bloomberg, 01/26/2015 12:38 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 01/26/2015 12:58 PM) |
| 1/27/2015 Tue | 448,608 | $125.33 | 0.00% | 0.11% | -1.34% | -0.77% | 0.88% | 0.92 | 35.91% | $1.10 | Signet Jewelers chief legal officer and company secretary Mark Jenkins sells 27 January 2015 (News Bites - People in Business - Factiva, 01/27/2015) |
| 1/28/2015 Wed | 537,254 | $122.95 | 0.00% | -1.90% | -1.34% | -0.83% | -1.07% | -1.12 | 26.44% | -$1.34 | |
| 1/29/2015 Thu | 554,189 | $123.43 | 18.00% | 0.54% | 0.96% | 0.64% | -0.10% | -0.11 | 91.55% | -$0.13 | Kay Jewelers, Official Jewelry Store of Pro Football Hall of Fame, to Provide All Hall of Famers with Newly Redesigned Ring of Excellence (India Retail News - Factiva, 01/29/2015) |
| | | | | | | | | | | | SIGNET ENTERPRISES EXPANDS (Akron Beacon Journal - Factiva, 01/29/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 01/29/2015 08:15 AM) |
| 1/30/2015 Fri | 838,900 | $121.11 | 0.00% | -1.88% | -1.30% | -1.38% | -0.50% | -0.52 | 60.36% | -$0.62 | Dale W. Hilpert of Signet Jewelers in top 10% of NYSE Director Scorecard for past year (News Bites - People in Business - Factiva, 01/30/2015) |
| | | | | | | | | | | | H. Todd Stitzer of Signet Jewelers in top 10% of NYSE Chairman Scorecard for past year (News Bites - People in Business - Factiva, 01/30/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/30/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Jan. 9, 2015) (Economics Week - Factiva, 01/30/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jan. 8, 2015) (Economics Week - Factiva, 01/30/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/31/2015 Sat | | | | | | | | | | | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 01/30/2015) |
| 2/1/2015 Sun | | | | | | | | | | | THE CASE OF THE DISAPPEARING DIAMOND RING (The New York Times Abstracts - Factiva, 02/01/2015) |
| 2/2/2015 Mon | 548,033 | $121.36 | 0.00% | 0.21% | 1.30% | 0.57% | -0.36% | -0.38 | 70.47% | -$0.44 | 3 Takeaways From January Specialty Retail Performance (Investor's Business Daily - Factiva, 02/02/2015) |
| 2/3/2015 Tue | 412,958 | $123.00 | 0.00% | 1.35% | 1.45% | 1.33% | 0.02% | 0.02 | 98.60% | $0.02 | |
| 2/4/2015 Wed | 399,907 | $121.71 | 0.00% | -1.05% | -0.39% | -0.10% | -0.95% | -1.00 | 32.05% | -$1.17 | Gender Bias Case Against Sterling Jewelers Can Proceed (NYTimes.com Feed - Factiva, 02/04/2015) |
| | | | | | | | | | | | Gender Bias Case Against Sterling Jewelers Can Proceed (The New York Times - Factiva, 02/04/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 02/04/2015 07:15 AM) |
| 2/5/2015 Thu | 824,280 | $120.63 | 0.00% | -0.89% | 1.05% | 0.65% | -1.53% | -1.60 | 11.24% | -$1.87 | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 02/05/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 02/05/2015) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 02/05/2015) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 02/05/2015) |
| | | | | | | | | | | | Signet Jewelers eight-week same store sales increase (MarketLine (a Datamonitor Company), Company News - Factiva, 02/05/2015 09:53 AM) |
| 2/6/2015 Fri | 697,124 | $119.58 | 0.00% | -0.87% | -0.32% | -0.24% | -0.63% | -0.65 | 51.53% | -$0.76 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/06/2015) |
| | | | | | | | | | | | Jewel thief given Community Order (St Helens Star - Factiva, 02/06/2015) |
| 2/7/2015 Sat | | | | | | | | | | | Linz Award honors Jody and Sheila Grantâ€â€žâ€žÂ¢s efforts to build Klyde Warren Park (Dallasnews.com - Factiva, 02/07/2015) |
| | | | | | | | | | | | The Consumer Crew (The Sun - Factiva, 02/07/2015) |
| | | | | | | | | | | | The Consumer Crew (The Sun - Factiva, 02/07/2015) |
| | | | | | | | | | | | Then&NOW (The Sentinel - Factiva, 02/07/2015) |
| | | | | | | | | | | | Women workers allowed to pursue Sterling claims Akron-based jeweler sees ruling as favorable (The Plain Dealer - Factiva, 02/07/2015) |
| | | | | | | | | | | | Coupon Queen Maddy Tookeâ€â€žâ€žÂ¢s Valentine bargains (thescottishsun.co.uk - Factiva, 02/07/2015 06:36 AM) |
| 2/8/2015 Sun | | | | | | | | | | | Coupon Queen Maddy Tookeâ€â€žâ€žÂ¢s Valentine bargains (thesun.co.uk - Factiva, 02/07/2015 06:36 AM) |
| | | | | | | | | | | | Couple to be honored for park efforts (The Dallas Morning News - Factiva, 02/08/2015) |
| | | | | | | | | | | | Golden glow (Sunday Express - Factiva, 02/08/2015) |
| 2/9/2015 Mon | 643,714 | $117.96 | 0.00% | -1.35% | -0.42% | -0.50% | -0.85% | -0.88 | 37.93% | -$1.02 | GAME DAY REVERSE RAFFLE HELPS CHRIST CHILD SOCIETY; GROUP AIMS TO RAISE $20,000 TO CLOTHE KIDS (Akron Beacon Journal - Factiva, 02/09/2015) |
| | | | | | | | | | | | Menu expands at St Enoch. (Estates Gazette Interactive - Factiva, 02/09/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/09/2015) |
| | | | | | | | | | | | Seven retailers agree lease terms at Glasgow's Enoch Centre (dailyrecord.co.uk - Factiva, 02/09/2015 07:10 AM) |
| | | | | | | | | | | | Corvexâ€™S Meister Predicts Energy M&A; Williams Among Top Longs (Bloomberg First Word - Bloomberg, 02/09/2015 05:12 PM) |
| 2/10/2015 Tue | 658,730 | $120.11 | 0.00% | 1.82% | 1.07% | 0.76% | 1.06% | 1.09 | 27.71% | $1.25 | JEWELER OPENS AT FORMER RESTAURANT SITE (The Times - Factiva, 02/10/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Market Return | [5] Industry Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Love for her** (The Daily Mirror - Factiva, 02/10/2015) |
| | | | | | | | | | | | **Love for him** (The Daily Mirror - Factiva, 02/10/2015) |
| | | | | | | | | | | | **Golden glow: The best heart-shape jewellery for Valentine's Day** (express.co.uk - Factiva, 02/10/2015 06:10 AM) |
| 2/11/2015 Wed | 472,865 | $119.46 | 0.00% | -0.54% | 0.03% | 0.07% | -0.62% | -0.63 | 52.90% | -$0.74 | **Every kiss does not begin with K** (U-Wire - Factiva, 02/11/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13G/A** (SEC - SEC Edgar, 02/11/2015) |
| 2/12/2015 Thu | 478,709 | $119.83 | 0.00% | 0.31% | 0.99% | 0.03% | 0.28% | 0.29 | 77.29% | $0.34 | **SIGNET JEWELERS LTD SC 13G/A** (SEC - SEC Edgar, 02/12/2015) |
| | | | | | | | | | | | **Valentine's Day spending expected to reach a record high** (Daytona Beach News Journal - Factiva, 02/12/2015) |
| 2/13/2015 Fri | 474,696 | $120.19 | 0.00% | 0.30% | 0.42% | 0.30% | 0.00% | 0.00 | 99.93% | $0.00 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/13/2015) |
| | | | | | | | | | | | **Kay Jewelers; Kay(R) Jewelers, the Official Jewelry Store of the Pro Football Hall of Fame, to Provide All Hall of Famers with Newly Redesigned Ring of Excellence** (Entertainment Newsweekly - Factiva, 02/13/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 26, 2015)** (Economics Week - Factiva, 02/13/2015) |
| | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 02/13/2015) |
| 2/14/2015 Sat | | | | | | | | | | | **Death of Malls? Outdoor shopping centers now favored** (Aiken Standard - Factiva, 02/14/2015) |
| | | | | | | | | | | | **Sovereign signs more for St Enoch** (Estates Gazette - Factiva, 02/14/2015) |
| 2/15/2015 Sun 2/16/2015 Mon 2/17/2015 Tue | 533,499 | $120.23 | 0.00% | 0.03% | 0.18% | -0.16% | 0.20% | 0.20 | 83.96% | $0.24 | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 02/17/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 02/17/2015) |
| | | | | | | | | | | | **Different views on celebrating St. Valentine's Day** (Imperial Valley Press - Factiva, 02/17/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 02/17/2015) |
| 2/18/2015 Wed | 519,781 | $120.11 | 0.00% | -0.10% | -0.03% | -0.05% | -0.05% | -0.05 | 95.87% | -$0.06 | **The body shop to leave queens square and move into county mall by end of the month** (Crawley News - Factiva, 02/18/2015) |
| 2/19/2015 Thu | 388,358 | $120.00 | 0.00% | -0.09% | -0.09% | -0.03% | -0.06% | -0.07 | 94.70% | -$0.08 | **BRIEF: St. Jude celebrates Kay Jewelers' partnership** (The Commercial Appeal (Tribune Content Agency) - Factiva, 02/19/2015) |
| | | | | | | | | | | | **Jewellery & Watch Birmingham reports record-breaking rebook** (Retail Jeweller - Factiva, 02/19/2015) |
| | | | | | | | | | | | **Opening of Kay Research and Care Center Represents St Jude Milestone** (India Pharma News - Factiva, 02/19/2015) |
| | | | | | | | | | | | **St Jude Children's Research Hospital Celebrates Another Milestone in Fight Against Childhood Cancer with Opening of Kay Research, Care Center** (India Pharma News - Factiva, 02/19/2015) |
| | | | | | | | | | | | **St. Jude announces new $50M partnership** (Memphis Business Journal Online - Factiva, 02/19/2015) |
| | | | | | | | | | | | **St. Jude celebrates Kay Jewelers' partnership** (The Commercial Appeal - Factiva, 02/19/2015) |
| 2/20/2015 Fri | 720,524 | $120.08 | 0.00% | 0.07% | 0.63% | 0.51% | -0.44% | -0.46 | 64.61% | -$0.53 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/20/2015) |
| | | | | | | | | | | | **Valentine's Day prize to melt your heart** (Kent Messenger - Factiva, 02/20/2015) |
| 2/21/2015 Sat | | | | | | | | | | | **St. Jude dedicates new research center** (The Knoxville News Sentinel - Factiva, 02/21/2015) |
| | | | | | | | | | | | **STYLE** (The Sun - Factiva, 02/21/2015) |
| | | | | | | | | | | | **STYLE** (The Sun - Factiva, 02/21/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 2/22/2015 Sun | | | | | | | | | | | |
| 2/23/2015 Mon | 500,205 | $119.75 | 0.00% | -0.27% | -0.03% | 0.00% | -0.28% | -0.29 | 77.16% | -$0.34 | |
| 2/24/2015 Tue | 359,952 | $119.62 | 0.00% | -0.11% | 0.28% | 0.06% | -0.17% | -0.17 | 86.20% | -$0.20 | |
| 2/25/2015 Wed | 358,412 | $119.00 | 0.00% | -0.52% | -0.06% | -0.22% | -0.30% | -0.31 | 75.41% | -$0.36 | |
| 2/26/2015 Thu | 494,133 | $119.38 | 0.00% | 0.32% | -0.13% | -0.23% | 0.55% | 0.58 | 56.43% | $0.66 | **AKRON CHILDREN'S HIRING DOZENS FOR NEW BUILDING; GROWING HOSPITAL LOOKS TO ADD STAFF AT UPCOMING JOB FAIR** (Akron Beacon Journal - Factiva, 02/26/2015) |
| | | | | | | | | | | | **Akron Children's Hospital is hiring** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 02/26/2015) |
| | | | | | | | | | | | **Akron Children's Hospital looking to add staff at upcoming job fair** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 02/26/2015) |
| | | | | | | | | | | | **Child ID clinic set for Saturday at Bonita Lakes Mall** (The Meridian Star - Factiva, 02/26/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 02/26/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 02/26/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 02/26/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 02/26/2015) |
| | | | | | | | | | | | **Consumer Services Sector in Focus: Free Research on Netflix, Trans World Entertainment, Best Buy, hhgregg and Signet Jewelers** (PR Newswire (U.S.) - Factiva, 02/26/2015 09:15 AM) |
| | | | | | | | | | | | **19th century jewelers' clock still ticking** (Associated Press Newswires - Factiva, 02/26/2015 10:35 PM) |
| 2/27/2015 Fri | 612,393 | $119.88 | 0.00% | 0.42% | -0.29% | -0.08% | 0.50% | 0.53 | 59.96% | $0.60 | **Hermitage officials predict stronger year for construction** (The Herald - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 9, 2015)** (Economics Week - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Zale Corp. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 5, 2015)** (Economics Week - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 02/27/2015 05:30 AM) |
| 2/28/2015 Sat | | | | | | | | | | | |
| 3/1/2015 Sun | | | | | | | | | | | **Ilona Westfall 32, Lakewood; marketing copywriter for Sterling Jewelers Inc.; blogger on her style and life blog, Plaid and Prejudice** (The Plain Dealer - Factiva, 03/01/2015) |
| 3/2/2015 Mon | 688,174 | $121.91 | 0.00% | 1.69% | 0.62% | 0.38% | 1.32% | 1.38 | 16.89% | $1.58 | **Akron Children's job fair attracts hundreds of job seekers** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **Permit filings name outlet stores Occupants include Kay, Dress Barn, Gap Factory** (The Arkansas Democrat Gazette - Factiva, 03/02/2015) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **Akron Children's Hospital to open Kay Jewelers Pavilion at community open house** (MarketLine (a Datamonitor Company), Company News - Factiva, 03/02/2015 01:07 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 3/3/2015 Tue | 657,447 | $121.40 | 0.00% | -0.42% | -0.45% | -0.44% | 0.02% | 0.02 | 98.58% | $0.02 | **AKRON CHILDREN'S JOB FAIR DRAWS HUNDREDS OF HOPEFULS; NEW DOWNTOWN BUILDING SET TO OPEN IN MAY WILL INCLUDE HIRING OF 85 TO 100 POSITIONS** (Akron Beacon Journal - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Burglary attempt at Milledgeville Mall** (The Union-Recorder - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Athens Daily Review - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Bluefield Daily Telegraph - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Carriage Towne News - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Clinton Herald - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Commercial-News - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Cordele Dispatch - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Corsicana Daily Sun - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Daily Union - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Enid News and Eagle - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Evening News and Tribune - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Gloucester Daily Times - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Greenville Herald-Banner - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Jacksonville Daily Progress - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Journal-Times - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Kokomo Tribune - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (McAlester News-Capital & Democrat - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Mineral Wells Index - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (New Castle News - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Niagara Gazette - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Pauls Valley Daily Democrat - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Pharos-Tribune - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Port Arthur News - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Press-Republican - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Register-News - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Star Beacon - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Stillwater News Press - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Tahlequah Daily Press - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (The Ada Evening News - Factiva, 03/03/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Man attempts burglary via skylight and rope at Georgia mall (The Commonwealth-Journal - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Cullman Times - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Cumberland Times-News - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Daily Citizen - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Daily Independent - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Daily News of Newburyport - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Duncan Banner - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Eagle-Tribune - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Edmond Sun - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Effingham Daily News - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Goshen News - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Herald - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Herald Bulletin - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Huntsville Item - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Joplin Globe - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Meadville Tribune - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Meridian Star - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The News-Courier - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Norman Transcript - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Orange Leader - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Ottumwa Courier - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Register-Herald - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Reporter - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Salem News - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Times-Tribune - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Tribune-Star - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Union-Recorder - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (The Washington Times-Herald - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (Thomasville Times-Enterprise - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (Tifton Gazette - Factiva, 03/03/2015)

Man attempts burglary via skylight and rope at Georgia mall (Times West Virginian - Factiva, 03/03/2015)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Traverse City Record-Eagle - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Union-Sun & Journal - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (Valdosta Daily Times - Factiva, 03/03/2015) |
| | | | | | | | | | | | **Mission Impossible burglary** (The Free Press - Factiva, 03/03/2015) |
| 3/4/2015 Wed | 569,635 | $119.95 | 0.00% | -1.19% | -0.42% | -0.29% | -0.90% | -0.95 | 34.64% | -$1.10 | **Building permits** (Telegraph Herald - Factiva, 03/04/2015) |
| | | | | | | | | | | | **Man attempts burglary via skylight and rope at Georgia mall** (The Ada Evening News - Factiva, 03/04/2015) |
| 3/5/2015 Thu | 666,825 | $120.68 | 0.00% | 0.61% | 0.12% | 0.01% | 0.60% | 0.62 | 53.44% | $0.72 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 03/05/2015) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2015 Fourth Quarter, Full Year Earnings Release, Conference Call** (India Retail News - Factiva, 03/05/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd - Signet Jewelers Schedules Fiscal 2015 Fourth Quarter and Full Year Earnings Release and Conference Call** (Business Wire Regulatory Disclosure - Factiva, 03/05/2015 08:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2015 Fourth Quarter and Full Year Earnings Release and Conference Call** (Business Wire - Factiva, 03/05/2015 08:00 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Schedules Fiscal 2015 Fourth Quarter and Full Year Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 03/05/2015 08:07 AM) |
| 3/6/2015 Fri | 644,039 | $119.89 | 0.00% | -0.65% | -1.40% | -0.58% | -0.07% | -0.07 | 94.17% | -$0.08 | **Earlier Easter to Boost Retailer Baskets** (Barron's Online - Factiva, 03/06/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 12, 2015)** (Economics Week - Factiva, 03/06/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Zale Corp. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 17, 2015)** (Economics Week - Factiva, 03/06/2015) |
| 3/7/2015 Sat | | | | | | | | | | | |
| 3/8/2015 Sun | | | | | | | | | | | **EVERYBODY'S BUSINESS: Shops at Cameron Place continues to grow** (Sanford Herald - Factiva, 03/08/2015) |
| | | | | | | | | | | | **The modernisers** (Sunday Telegraph Magazine 'Stella' - Factiva, 03/08/2015) |
| 3/9/2015 Mon | 445,875 | $119.38 | 0.00% | -0.43% | 0.40% | 0.38% | -0.80% | -0.84 | 40.33% | -$0.96 | **From Zales, a promotion fit for a princess** (Retailing Today - Factiva, 03/09/2015) |
| | | | | | | | | | | | **Zales Jewelers Celebrates Love in Collaboration with Disney's Live-Action Movie "Cinderella"** (PR Newswire (U.S.) - Factiva, 03/09/2015 01:00 PM) |
| 3/10/2015 Tue | 848,162 | $117.39 | 0.00% | -1.67% | -1.69% | -0.90% | -0.77% | -0.80 | 42.49% | -$0.92 | |
| 3/11/2015 Wed | 839,619 | $120.08 | 0.00% | 2.29% | -0.18% | 0.02% | 2.27% | 2.37 | 1.96% * | $2.67 | **Libbey director Theo Killion buys 11 March 2015** (People in Business - Factiva, 03/11/2015) |
| 3/12/2015 Thu | 561,361 | $122.96 | 0.00% | 2.40% | 1.29% | 0.91% | 1.49% | 1.52 | 13.09% | $1.79 | **Deals of the week** (The Sun - Factiva, 03/12/2015) |
| | | | | | | | | | | | **Deals of the week** (The Sun - Factiva, 03/12/2015) |
| | | | | | | | | | | | **EDITORIAL: Sanford on the cusp of a retail renaissance** (Sanford Herald - Factiva, 03/12/2015) |
| 3/13/2015 Fri | 740,317 | $123.88 | 0.00% | 0.75% | -0.61% | -0.22% | 0.96% | 0.98 | 33.04% | $1.19 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/13/2015) |
| | | | | | | | | | | | **Southaven's Tanger outlet mall will have about 70 stores** (The Commercial Appeal (Tribune Content Agency) - Factiva, 03/13/2015) |
| 3/14/2015 Sat | | | | | | | | | | | **Southaven shops** (The Commercial Appeal - Factiva, 03/14/2015) |
| | | | | | | | | | | | **Southaven's Tanger outlet mall will have about 70 stores** (Associated Press Newswires - Factiva, 03/14/2015 10:39 AM) |
| 3/15/2015 Sun | | | | | | | | | | | |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 3/16/2015 Mon | 749,486 | $125.93 | 0.00% | 1.65% | 1.36% | 0.77% | 0.88% | 0.89 | 37.50% | $1.09 | |
| 3/17/2015 Tue | 441,009 | $125.34 | 0.00% | -0.47% | -0.33% | -0.08% | -0.39% | -0.40 | 69.33% | -$0.49 | |
| 3/18/2015 Wed | 559,290 | $125.80 | 0.00% | 0.37% | 1.22% | 0.39% | -0.03% | -0.03 | 97.78% | -$0.03 | |
| 3/19/2015 Thu | 402,073 | $125.63 | 0.00% | -0.14% | -0.49% | -0.05% | -0.09% | -0.09 | 93.11% | -$0.11 | **Southaven** (The Commercial Appeal - Factiva, 03/19/2015) |
| | | | | | | | | | | | **Will The Strong Dollar Scratch Tiffany's Shine?** (Investor's Business Daily - Factiva, 03/19/2015) |
| | | | | | | | | | | | **CITY DIARY** (Press Association National Newswire - Factiva, 03/19/2015 11:15 AM) |
| 3/20/2015 Fri | 1,086,107 | $126.07 | 0.00% | 0.35% | 0.90% | 0.66% | -0.31% | -0.31 | 75.68% | -$0.38 | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 03/20/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/20/2015) |
| | | | | | | | | | | | **Strong Dollar Strikes Again: Tiffany's Outlook Dulls** (Investor's Business Daily - Factiva, 03/20/2015) |
| 3/21/2015 Sat | | | | | | | | | | | |
| 3/22/2015 Sun | | | | | | | | | | | **No Excuses, Guys: You Can Easily Go To Jared Now ; Fitness Center Opens Antiques Co-Op Opens Ephrata Market Returning** (LNP - Factiva, 03/22/2015) |
| | | | | | | | | | | | **THE WEEK AHEAD** (The Sunday Telegraph - Factiva, 03/22/2015) |
| | | | | | | | | | | | **University Station openings** (The Boston Globe - Factiva, 03/22/2015) |
| 3/23/2015 Mon | 860,712 | $128.68 | 0.00% | 2.07% | -0.17% | -0.12% | 2.19% | 2.23 | 2.80% * | $2.76 | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 03/23/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/23/2015) |
| | | | | | | | | | | | **NEWS DIARY FOR THE FOLLOWING WEEK** (Press Association National Newswire - Factiva, 03/23/2015 06:06 AM) |
| 3/24/2015 Tue | 812,748 | $128.83 | 0.00% | 0.12% | -0.61% | -0.12% | 0.23% | 0.23 | 81.58% | $0.30 | **Will Signet Jewelers Follow Tiffany's Q4 Fail?** (Investor's Business Daily - Factiva, 03/24/2015) |
| 3/25/2015 Wed | 1,251,139 | $127.33 | 0.00% | -1.16% | -1.45% | -1.11% | -0.06% | -0.06 | 95.31% | -$0.08 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/25/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/25/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 03/25/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 03/25/2015) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 03/25/2015) |
| 3/26/2015 Thu | 2,205,263 | $135.00 | 0.00% | 6.02% | -0.24% | -0.37% | 6.40% | 6.37 | 0.00% ** | $8.14 | **16:42 EDT Corvex Management reports 7.2% stake in Signet Jewelers** (Theflyonthewall.com - Factiva, 03/26/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **Event Brief of Q4 2015 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/26/2015) |
| | | | | | | | | | | | **He really did go to Jared** (Retailing Today - Factiva, 03/26/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/26/2015) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 03/26/2015) |
| | | | | | | | | | | | **Q4 2015 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/26/2015) |
| | | | | | | | | | | | **Signet Jewelers earnings, revenue up strongly for quarter and year** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/26/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**SIGNET JEWELERS LTD 10-K** (SEC - SEC Edgar, 03/26/2015)

**SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 03/26/2015)

**Signet Jewelers Ltd declares quarterly cash dividend** (Reuters Significant Developments - Factiva, 03/26/2015)

**Signet Jewelers Ltd gives Q1 2016 same store sales guidance; gives Q1 2016 EPS guidance in line with analysts' estimates** (Reuters Significant Developments - Factiva, 03/26/2015)

**SIGNET JEWELERS LTD SC 13D/A** (SEC - SEC Edgar, 03/26/2015)

**Signet Jewelers Q4 Profit Rises - Quick Facts** (RTT News - Factiva, 03/26/2015)

**Signet Jewelers sees FY16 net selling square footage growth up 2%-3%** (Theflyonthewall.com - Factiva, 03/26/2015)

**Signet Q4 earnings jump 30%** (Chain Store Age - Factiva, 03/26/2015)

**Signet Stock Shines, Q4 Stands Out Vs. Tiffany's** (Investor's Business Daily - Factiva, 03/26/2015)

**Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 03/26/2015)

**Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 03/26/2015)

**Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 03/26/2015)

**Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 03/26/2015)

**United Kingdom - Jewelry & Watches - Competitive Landscape** (MarketLine (a Datamonitor Company), Industry Profiles - Factiva, 03/26/2015)

***Signet Jewelers 4Q EPS $2.84 >SIG** (Dow Jones Institutional News - Factiva, 03/26/2015 07:00 AM)

***SIGNET JEWELERS 4Q GROSS MARGIN 40.1% :SIG US** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET JEWELERS 4Q SALES $2.28B :SIG US** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET JEWELERS 4Q SALES UP 45.5% :SIG US** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET JEWELERS 4Q SAME-STORE SALES UP 4.2% :SIG US** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET JEWELERS HAD $193.6M CASH, EQUIVALENTS AT END OF PERIOD** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

**Signet Jewelers Reports Excellent Fourth Quarter and Strong Fiscal 2015 Financial Results** (Market Wire - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET REPORTS CAPITAL ALLOCATION STRATEGY** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET 4Q ADJ. EPS $3.06, EST. $3.04** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET 4Q ADJ. EPS $3.06, EST. $3.04** (Bloomberg First Word - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET 4Q COMP SALES UP 4.2%, EST. UP 3.8%** (BLOOMBERG News - Bloomberg, 03/26/2015 07:00 AM)

***SIGNET PLANS TO BUYBACK $100M TO $150M SHARES, BOOST DIV** (BLOOMBERG News - Bloomberg, 03/26/2015 07:01 AM)

***SIGNET SEES 1Q ADJ. EPS $1.57 TO $1.62** (BLOOMBERG News - Bloomberg, 03/26/2015 07:01 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET SEES 1Q ADJ. EPS $1.57 TO $1.62, EST. $1.60 (BLOOMBERG News - Bloomberg, 03/26/2015 07:01 AM) |
| | | | | | | | | | | | *SIGNET SEES 1Q COMP SALES UP 3%-4% (BLOOMBERG News - Bloomberg, 03/26/2015 07:01 AM) |
| | | | | | | | | | | | Signet Plans to Buyback $100m to $150m Shares, Boost Div (Bloomberg First Word - Bloomberg, 03/26/2015 07:02 AM) |
| | | | | | | | | | | | *SIGNET SEES YR CAPEX $275M TO $325M (BLOOMBERG News - Bloomberg, 03/26/2015 07:02 AM) |
| | | | | | | | | | | | *SIG TO EVALUATE UTILIZING ADDED CAPACITY OF ABS FACILITY FY17 (BLOOMBERG News - Bloomberg, 03/26/2015 07:04 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Reports Fiscal 2015 Results (Regulatory News Service - Factiva, 03/26/2015 07:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS BOOSTS QTR DIV TO 22C/SHR FROM 18C (BLOOMBERG News - Bloomberg, 03/26/2015 07:09 AM) |
| | | | | | | | | | | | MORE: Signet 4Q EPS, Comps Beat Est., Rev. Miss; Boosts Div. (Bloomberg First Word - Bloomberg, 03/26/2015 07:12 AM) |
| | | | | | | | | | | | Signet Jewelers Fourth-Quarter Earnings Surge 30% (Dow Jones Top News & Commentary - Factiva, 03/26/2015 07:52 AM) |
| | | | | | | | | | | | Signet Jewelers Fourth-Quarter Earnings Surge 30% >SIG (Dow Jones Institutional News - Factiva, 03/26/2015 07:52 AM) |
| | | | | | | | | | | | Signet Jewelers Quarterly Earnings Surge 30%; Jewelry retailerÃ¢â‚¬â„¢s sales fall shy of Wall StreetÃ¢â‚¬â„¢s expectations (The Wall Street Journal Online - Factiva, 03/26/2015 07:52 AM) |
| | | | | | | | | | | | Top Performing Industries For March 26, 2015 (Benzinga.com - Factiva, 03/26/2015 10:21 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 03/26/2015 12:19 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER CORVEX REPORTS STAKE OF 7.2% (BLOOMBERG News - Bloomberg, 03/26/2015 04:27 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER CORVEX REPORTS STAKE OF 7.2% (Bloomberg First Word - Bloomberg, 03/26/2015 04:27 PM) |
| | | | | | | | | | | | *CORVEX PREVIOUSLY REPORTED ABOUT 6.87% SIGNET STAKE AT YR END (BLOOMBERG News - Bloomberg, 03/26/2015 04:28 PM) |
| 3/27/2015 Fri | 1,001,973 | $136.33 | 0.00% | 0.99% | 0.26% | 0.42% | 0.57% | 0.57 | 57.32% | $0.76 | Barclays Analyst Report (Eikon - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Dreaming of a revitalized downtown (Times Record News - Factiva, 03/27/2015) |
| | | | | | | | | | | | GUNMAN STEALS 3 WATCHES, LOSES POLICE NEAR GWB (Herald News - Factiva, 03/27/2015) |
| | | | | | | | | | | | GUNMAN STEALS 3 WATCHES, LOSES POLICE NEAR GWB (The Record - Factiva, 03/27/2015) |
| | | | | | | | | | | | H Samuel and Ernest Jones report highest fourth quarter sales in 13 years (Retail Week - Factiva, 03/27/2015) |
| | | | | | | | | | | | Investors Chronicle - magazine and web content: Signet's a cut above (Investors Chronicle - Magazine and Web Content - Factiva, 03/27/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Red Hat, Signet Top Buy Points En Route To New Highs (Investor's Business Daily - Factiva, 03/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS INCOME ON RISE; STERLING PARENT FIRM POSTS STRONG REVENUE FOR QUARTER AND YEAR (Akron Beacon Journal - Factiva, 03/27/2015) |
| | | | | | | | | | | | Signet Q4 soars on Zale (Investor's Business Daily - Factiva, 03/27/2015) |
| | | | | | | | | | | | Signet sees highest fourth-quarter UK sales growth in 13 years (Retail Jeweller - Factiva, 03/27/2015) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Annual Financial Report (Regulatory News Service - Factiva, 03/27/2015 08:11 AM) |
| | | | | | | | | | | | NYSE New 52-Week Highs And Lows (Dow Jones Newswires Chinese (English) - Factiva, 03/27/2015 10:19 AM) |
| 3/28/2015 Sat | | | | | | | | | | | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 03/28/2015) |
| | | | | | | | | | | | Reader Viewpoint: Reservoir would damage businesses, recreational areas (The Herald Bulletin - Factiva, 03/28/2015) |
| | | | | | | | | | | | Zales merger the gift that keeps on giving to Signet's bottom line (The Plain Dealer - Factiva, 03/28/2015) |
| 3/29/2015 Sun | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 03/29/2015) |
| | | | | | | | | | | | Wish you were here (Sunday Telegraph Magazine 'Stella' - Factiva, 03/29/2015) |
| 3/30/2015 Mon | 1,111,082 | $139.78 | 0.00% | 2.53% | 1.23% | 1.01% | 1.52% | 1.52 | 13.17% | $2.07 | Sadif Analytics Analyst Report (Eikon - Manual Entry, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/30/2015) |
| | | | | | | | | | | | Signet Jewelers Reports Excellent Fourth Quarter and Strong Fiscal 2015 Financial Results (ENP Newswire - Factiva, 03/30/2015) |
| | | | | | | | | | | | Stocks Hold Near Session Highs; Signet Up On Target Hike (Investor's Business Daily - Factiva, 03/30/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 03/30/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 03/30/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 03/30/2015) |
| | | | | | | | | | | | Sebastian Hobbs, Commerical, Acquires 1,323 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:12 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Mark A Jenkins, Group Comp, Acquires 1,431 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:14 AM) |
| | | | | | | | | | | | Steve Becker, Chief Huma, Acquires 2,051 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:29 AM) |
| | | | | | | | | | | | Dennison Judith Lynn, SVP, Corpo, Acquires 1,825 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:31 AM) |
| | | | | | | | | | | | Edward Hrabak, President, Acquires 3,325 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:32 AM) |
| | | | | | | | | | | | Mark S Light, President, Acquires 9,417 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:34 AM) |
| | | | | | | | | | | | Murray George, Zale Divis, Acquires 2,095 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:36 AM) |
| | | | | | | | | | | | Michele Santana, CFO, Acquires 1,225 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:37 AM) |
| | | | | | | | | | | | Robert D Trabucco, Sterling D, Acquires 2,854 SIG US 03/26/15 (BLOOMBERG News - Bloomberg, 03/30/2015 10:39 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 11:50 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 11:55 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:00 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:05 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:10 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:15 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:20 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:25 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 03/30/2015 12:30 PM) |
| 3/31/2015 Tue | 1,050,609 | $138.79 | 0.00% | -0.71% | -0.87% | -0.63% | -0.08% | -0.08 | 93.96% | -$0.11 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 03/31/2015) |
| | | | | | | | | | | | Irish 31 to open unit in Westshore Mall (Tampa Bay Business Journal Online - Factiva, 03/31/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 03/31/2015 04:40 AM) |
| 4/1/2015 Wed | 856,569 | $137.93 | 0.00% | -0.62% | -0.38% | -0.50% | -0.12% | -0.12 | 90.28% | -$0.17 | Irish 31 bringing its flavor to WestShore Plaza mall; Founder Jay Mize has been building rapidly around Tampa (Tampa Tribune - Factiva, 04/01/2015) |
| | | | | | | | | | | | Irish 31 bringing its flavor to WestShore Plaza mall; Founder Jay Mize has been building rapidly around Tampa (The Richmond Times-Dispatch - Factiva, 04/01/2015) |
| | | | | | | | | | | | Mall burglary suspect arrested (The Union-Recorder - Factiva, 04/01/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/01/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/01/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/01/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/01/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/01/2015) |
| | | | | | | | | | | | **Sebastian Hobbs, Commerical, Sells 350 SIG US 03/30/15** (BLOOMBERG News - Bloomberg, 04/01/2015 09:29 AM) |
| | | | | | | | | | | | **Mark A Jenkins, Group Comp, Sells 758 SIG US 03/30/15** (BLOOMBERG News - Bloomberg, 04/01/2015 09:39 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/01/2015 10:15 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/01/2015 10:20 AM) |
| | | | | | | | | | | | **Dennison Judith Lynn, Chief Lega, Sells 1,223 SIG US 04/01/15** (BLOOMBERG News - Bloomberg, 04/01/2015 12:47 PM) |
| | | | | | | | | | | | **Murray George, Zale Divis, Sells 763 SIG US 04/01/15** (BLOOMBERG News - Bloomberg, 04/01/2015 12:54 PM) |
| | | | | | | | | | | | **Stitzer H Todd, Director, Sells 1,700 SIG US 04/01/15** (BLOOMBERG News - Bloomberg, 04/01/2015 01:02 PM) |
| 4/2/2015 Thu | 735,349 | $139.36 | 0.00% | 1.04% | 0.36% | 0.38% | 0.65% | 0.67 | 50.39% | $0.90 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 04/02/2015) |
| | | | | | | | | | | | **Signet Jewelers chief legal officer and company secretary Mark Jenkins sells 01 April 2015** (People in Business - Factiva, 04/02/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/02/2015 06:15 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/02/2015 06:20 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/02/2015 06:25 AM) |
| 4/3/2015 Fri | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/03/2015) |
| | | | | | | | | | | | **Signet Jewelers reports higher Q4 net income, provides guidance for Q1** (MarketLine (a Datamonitor Company), Company News - Factiva, 04/03/2015 11:11 AM) |
| 4/4/2015 Sat | | | | | | | | | | | |
| 4/5/2015 Sun | | | | | | | | | | | |
| 4/6/2015 Mon | 712,474 | $139.76 | 0.00% | 0.29% | 0.66% | 0.54% | -0.26% | -0.26 | 79.19% | -$0.36 | **Theo Killion - Libbey updates director's profile 02 April 2015** (People in Business - Factiva, 04/06/2015) |
| | | | | | | | | | | | **WILKES-BARRE TWP. Ã¢â‚¬â€ Township police on Monday released a surveillance picture of...** (The Wilkes-Barre Times Leader - Factiva, 04/06/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 04/06/2015) |
| 4/7/2015 Tue | 416,053 | $138.21 | 0.00% | -1.11% | -0.20% | -0.27% | -0.84% | -0.86 | 39.03% | -$1.18 | **Prolific shoplifter jailed again** (Plymouth Herald - Factiva, 04/07/2015) |
| | | | | | | | | | | | **Sheila and Jody Grant to get the 86th annual Linz Award today at the Anatole** (Dallasnews.com - Factiva, 04/07/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/8/2015 Wed | 838,336 | $137.77 | 0.00% | -0.32% | 0.31% | 0.47% | -0.79% | -0.81 | 42.23% | -$1.09 | **Sheila and Jody Grant to receive 86th annual Linz Award** (Dallasnews.com - Factiva, 04/07/2015) |
| | | | | | | | | | | | **Top 5 'Loved' Stocks In Specialty Retail? Bottom 5?** (Investor's Business Daily - Factiva, 04/07/2015) |
| | | | | | | | | | | | **Britain's most persistent crook is behind bars again after nearly 350 offences and 190 court appearances in 50-year crime career** (Mail Online - Factiva, 04/07/2015 08:11 AM) |
| | | | | | | | | | | | **Britain's 'worst' criminal appears in court for the 190th time** (dailystar.co.uk - Factiva, 04/07/2015 08:00 PM) |
| | | | | | | | | | | | **BRITAIN'S WORST THIEF BACK IN JAIL** (Daily Mail - Factiva, 04/08/2015) |
| | | | | | | | | | | | **Grants to be Linz honorees** (The Dallas Morning News - Factiva, 04/08/2015) |
| | | | | | | | | | | | **PRISON RECORD** (Daily Star - Factiva, 04/08/2015) |
| | | | | | | | | | | | **PRISON RECORD Lag clocks up 190 court appearances** (Daily Star - Factiva, 04/08/2015) |
| | | | | | | | | | | | **Thief in court for 190th time** (Western Daily Press - Factiva, 04/08/2015) |
| 4/9/2015 Thu | 449,234 | $137.96 | 0.00% | 0.14% | 0.45% | 0.18% | -0.04% | -0.04 | 96.46% | -$0.06 | **Corporate Leader Dennis Bookshester Joins LUNGevity Foundation Board of Directors** (PR Newswire (U.S.) - Factiva, 04/09/2015 10:58 AM) |
| 4/10/2015 Fri | 580,181 | $137.02 | 0.00% | -0.68% | 0.52% | 0.41% | -1.09% | -1.24 | 21.78% | -$1.50 | **Artisans** (Perthshire Advertiser - Factiva, 04/10/2015) |
| | | | | | | | | | | | **Did you order an Apple Watch? You may be waiting a while.** (Houston Chronicle: Blogs - Factiva, 04/10/2015) |
| | | | | | | | | | | | **Did you order an Apple Watch? You may be waiting a while.** (SeattlePI.com - Factiva, 04/10/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/10/2015) |
| | | | | | | | | | | | **Thefts are alleged** (Kilmarnock Standard - Factiva, 04/10/2015) |
| 4/11/2015 Sat | | | | | | | | | | | |
| 4/12/2015 Sun | | | | | | | | | | | **Tanger Factory Outlets moves up opening date for West Michigan mall** (Muskegon Chronicle - Factiva, 04/12/2015) |
| 4/13/2015 Mon | 517,044 | $136.00 | 0.00% | -0.74% | -0.45% | -0.17% | -0.58% | -0.66 | 51.01% | -$0.79 | |
| 4/14/2015 Tue | 538,197 | $135.19 | 0.00% | -0.60% | 0.16% | -0.26% | -0.34% | -0.39 | 69.98% | -$0.46 | |
| 4/15/2015 Wed | 561,806 | $135.07 | 0.00% | -0.09% | 0.51% | 0.32% | -0.41% | -0.48 | 63.48% | -$0.55 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 04/15/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 04/15/2015) |
| 4/16/2015 Thu | 349,929 | $134.23 | 0.00% | -0.62% | -0.08% | -0.11% | -0.51% | -0.60 | 55.20% | -$0.69 | **BOARDS REVEAL GENDER DIVIDE IN AREA 83% MEN 17% WOMEN; EXPERTS SAY CORPORATIONS NEED MORE DIVERSITY TO STAY COMPETITIVE, MUST BROADEN RECRUITMENT EFFORTS BEYOND A 'SMALL POOL OF PEOPLE'; MAKEUP OF AKRON-AREA BOARDS OF DIRECTORS (FOR-PROFIT)** (Akron Beacon Journal - Factiva, 04/16/2015) |
| | | | | | | | | | | | **LOCAL** (The Evening Tribune - Factiva, 04/16/2015) |
| | | | | | | | | | | | **Women, minorities rarely get a seat in Akron-Canton area boardrooms** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 04/16/2015) |
| 4/17/2015 Fri | 352,215 | $132.41 | 0.00% | -1.36% | -1.13% | -1.22% | -0.13% | -0.15 | 87.81% | -$0.18 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/17/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-K, Annual Report [Section 13 and 15(D), Not S-K Item 405] (Mar. 26, 2015)** (Economics Week - Factiva, 04/17/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 1, 2015)** (Economics Week - Factiva, 04/17/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 30, 2015)** (Economics Week - Factiva, 04/17/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Mar. 26, 2015)** (Economics Week - Factiva, 04/17/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 4/18/2015 Sat | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership [Amend] (Mar. 26, 2015) (Economics Week - Factiva, 04/17/2015) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 04/17/2015) |
| 4/19/2015 Sun | | | | | | | | | | | Akron Children's Hospital to open new $180 million building May 5 (Akron Beacon Journal (Tribune Content Agency) - Factiva, 04/19/2015) |
| | | | | | | | | | | | SNEAK PEAK OF NEW DIGS AT HOSPITAL; AKRON CHILDREN'S NEW $180 MILLION ADDITION TO OPEN MAY 5, BUT PUBLIC CAN GET PREVIEW AT APRIL 26 EVENT. BUILDING FEATURES AN EXPANDED ER, NICU AND MORE (Akron Beacon Journal - Factiva, 04/19/2015) |
| 4/20/2015 Mon | 428,187 | $133.84 | 0.00% | 1.08% | 0.93% | 0.82% | 0.26% | 0.31 | 75.74% | $0.35 | PERSONS. (NewsInc - Factiva, 04/20/2015) |
| 4/21/2015 Tue | 771,603 | $134.99 | 0.00% | 0.86% | -0.15% | 0.03% | 0.83% | 1.03 | 30.58% | $1.11 | |
| 4/22/2015 Wed | 829,274 | $136.98 | 0.00% | 1.47% | 0.51% | 0.10% | 1.37% | 1.70 | 9.09% | $1.85 | Barclays Analyst Report (Eikon - Manual Entry, 04/22/2015) |
| | | | | | | | | | | | Jane Seymour already gearing up for White House Correspondents' Dinner ; The actress is in town a full four days in advance of this year's WHCD. (Washington Post.com - Factiva, 04/22/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 04/22/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 04/22/2015) |
| 4/23/2015 Thu | 476,275 | $137.98 | 0.00% | 0.73% | 0.25% | 0.24% | 0.49% | 0.60 | 54.80% | $0.67 | Ã¢â‚¬Ëœl WILL SHOOT YOU,' MAN REPORTEDLY TELLS STAFF (The Express-Times - Factiva, 04/23/2015) |
| | | | | | | | | | | | Ivanka Trump, pictured at righ (The Washington Post - Factiva, 04/23/2015) |
| | | | | | | | | | | | Kay Jewelers Introduces Miracle Links Collection (India Retail News - Factiva, 04/23/2015) |
| 4/24/2015 Fri | 437,300 | $138.00 | 0.00% | 0.01% | 0.23% | 0.32% | -0.31% | -0.37 | 70.87% | -$0.42 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/24/2015) |
| | | | | | | | | | | | Kay Jewelers creates a perfect Mother's Day promotion (Retailing Today - Factiva, 04/24/2015) |
| 4/25/2015 Sat | | | | | | | | | | | |
| 4/26/2015 Sun | | | | | | | | | | | 4 WAYS TO WEAR Jumpsuits (Sunday Telegraph Magazine 'Stella' - Factiva, 04/26/2015) |
| 4/27/2015 Mon | 699,246 | $136.62 | 0.00% | -1.00% | -0.41% | -0.79% | -0.21% | -0.26 | 79.90% | -$0.28 | Akron Children's Hospital provides community first look at $180 million addition (Akron Beacon Journal (Tribune Content Agency) - Factiva, 04/27/2015) |
| | | | | | | | | | | | COMMUNITY GETS FIRST LOOK; VISITORS TOUR AKRON CHILDREN'S NEW SEVEN-STORY WING HOUSING ALL-PRIVATE NICU, LARGER ER, MORE; OPEN HOUSE GIVES PUBLIC CHANCE TO SEE $180 MILLION KAY JEWELERS PAVILION, CELEBRATE WITH FAMILY-FRIENDLY ACTIVITIES, INCLUDING CREATING BIRTHDAY ARTWORK (Akron Beacon Journal - Factiva, 04/27/2015) |
| | | | | | | | | | | | McHenry Jewelers closing in May (The Evening Tribune - Factiva, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/27/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2015) |
| | | | | | | | | | | | **Stitzer H Todd, Director, Disposes 980 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:06 AM) |
| | | | | | | | | | | | **Steve Becker, Chief Huma, Relinquishes 946 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:14 AM) |
| | | | | | | | | | | | **Dennison Judith Lynn, Chief Lega, Sells 1,356 SIG US 04/24/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:19 AM) |
| | | | | | | | | | | | **Sebastian Hobbs, Managing D, Relinquishes 691 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:23 AM) |
| | | | | | | | | | | | **Edward Hrabak, President, Relinquishes 1,763 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:25 AM) |
| | | | | | | | | | | | **Mark A Jenkins, Chief Corp, Relinquishes 748 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:28 AM) |
| | | | | | | | | | | | **Mark S Light, CEO, Relinquishes 4,990 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:32 AM) |
| | | | | | | | | | | | **Murray George, Zale Divis, Relinquishes 928 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:35 AM) |
| | | | | | | | | | | | **Michele Santana, CFO, Relinquishes 451 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:37 AM) |
| | | | | | | | | | | | **Robert D Trabucco, Sterling D, Relinquishes 1,341 SIG US 04/23/15** (BLOOMBERG News - Bloomberg, 04/27/2015 09:52 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:45 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:46 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:47 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:48 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:49 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:50 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:51 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:52 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:53 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/27/2015 12:54 PM) |
| 4/28/2015 Tue | 380,396 | $136.53 | 0.00% | -0.07% | 0.29% | 0.09% | -0.15% | -0.19 | 85.02% | -$0.21 | **Ariana Grande's fan arrested at her Connecticut concert** (Press Trust of India - Factiva, 04/28/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/29/2015 Wed | 409,675 | $135.84 | 0.00% | -0.51% | -0.37% | -0.78% | 0.27% | 0.34 | 73.61% | $0.37 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 04/28/2015) |
| | | | | | | | | | | | **Signet Jewelers managing director for signet&apos;s uk division Sebastian Hobbs sells 27 April 2015** (People in Business - Factiva, 04/28/2015) |
| | | | | | | | | | | | **Signet Jewelers president of the sterling division Ed Hrabak sells 28 April 2015** (People in Business - Factiva, 04/28/2015) |
| | | | | | | | | | | | **Signet Jewelers president of the zale division George Murray sells 27 April 2015** (People in Business - Factiva, 04/28/2015) |
| | | | | | | | | | | | **Shops vow to open despite loss of trade** (Boston Target - Factiva, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/29/2015) |
| | | | | | | | | | | | **Steve Becker, Chief Huma, Acquires 1,826 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:01 AM) |
| | | | | | | | | | | | **Carney Shaun, UK Finance, Acquires 677 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:04 AM) |
| | | | | | | | | | | | **Dennison Judith Lynn, Chief Lega, Acquires 1,315 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:07 AM) |
| | | | | | | | | | | | **Garlish James, SVP, Finan, Acquires 543 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:08 AM) |
| | | | | | | | | | | | **Sebastian Hobbs, Managing D, Acquires 1,494 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:13 AM) |
| | | | | | | | | | | | **Edward Hrabak, President, Acquires 2,407 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:17 AM) |
| | | | | | | | | | | | **Mark A Jenkins, Chief Corp, Acquires 777 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:21 AM) |
| | | | | | | | | | | | **Mark S Light, CEO, Acquires 14,611 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:22 AM) |
| | | | | | | | | | | | **Murray George, Zale Divis, Acquires 2,191 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:25 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  |  | **Shull Daniel, CIO, Acquires 1,164 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:26 AM) |

(Table continued below with events column)

**Shull Daniel, CIO, Acquires 1,164 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:26 AM)

**Robert D Trabucco, Sterling D, Acquires 1,534 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:29 AM)

**Michele Santana, CFO, Acquires 3,652 SIG US 04/27/15** (BLOOMBERG News - Bloomberg, 04/29/2015 10:33 AM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:46 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:47 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:48 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:49 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:50 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:51 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:52 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:54 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:56 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:57 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:58 PM)

**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 04/29/2015 12:59 PM)

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2015 Thu | 479,721 | $134.13 | 22.00% | -1.10% | -1.01% | -0.72% | -0.37% | -0.46 | 64.55% | -$0.51 |

**Bethlehem** (The Express-Times - Factiva, 04/30/2015)

**Signet Jewelers chief executive officer Light Mark awarded shares 29 April 2015** (People in Business - Factiva, 04/30/2015)

**Signet Jewelers chief financial officer Santana Michele awarded shares 30 April 2015** (People in Business - Factiva, 04/30/2015)

**Signet Jewelers chief legal officer and company secretary Jenkins Mark Andrew awarded shares 29 April 2015** (People in Business - Factiva, 04/30/2015)

**Signet Jewelers managing director for signet&apos;s uk division Hobbs Sebastian awarded shares 29 April 2015** (People in Business - Factiva, 04/30/2015)

**Signet Jewelers president of the sterling division Hrabak Edward awarded shares 29 April 2015** (People in Business - Factiva, 04/30/2015)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 5/1/2015 Fri | 335,084 | $136.79 | 0.00% | 1.98% | 1.09% | 1.17% | 0.81% | 1.00 | 31.79% | $1.09 | Signet Jewelers president of the zale division Murray George awarded shares 29 April 2015 (People in Business - Factiva, 04/30/2015) |
| | | | | | | | | | | | Square gets a Ã‚Â£1m new look (Essex Chronicle Series - Factiva, 04/30/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 04/30/2015 08:15 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 04/30/2015 09:20 AM) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/01/2015) |
| | | | | | | | | | | | NEO success awards: inside business.(WORKING THE ROOM: AWARDS & EVENTS HIGHLIGHTS) (Inside Business - Factiva, 05/01/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEF 14A (SEC - SEC Edgar, 05/01/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Announcement of Proxy Statement (Regulatory News Service - Factiva, 05/01/2015 12:59 PM) |
| 5/2/2015 Sat | | | | | | | | | | | F21 Red coming to Westfield Meriden mall (Record-Journal - Factiva, 05/02/2015) |
| 5/3/2015 Sun | | | | | | | | | | | 13 gift ideas for mom (St. Louis Post-Dispatch - Factiva, 05/03/2015) |
| | | | | | | | | | | | Beryl B. Raff - Michaels Companies updates director's profile 29 April 2015 (People in Business - Factiva, 05/03/2015) |
| 5/4/2015 Mon | 597,530 | $137.62 | 0.00% | 0.61% | 0.29% | 0.29% | 0.32% | 0.39 | 69.76% | $0.43 | Akron Children's new ER opens 7:30 a.m. Tuesday (Akron Beacon Journal (Tribune Content Agency) - Factiva, 05/04/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | BUSY DAY: The street is [...] (Hull Daily Mail - Factiva, 05/04/2015) |
| | | | | | | | | | | | NEW ER TO OPEN TUESDAY; AKRON CHILDREN'S HOSPITAL'S LATEST DEPARTMENT DEBUTS (Akron Beacon Journal - Factiva, 05/04/2015) |
| | | | | | | | | | | | She's still got it! Jane Seymour, 64, looks radiant in coral dress at AOL Build Speaker Series in NYC (Mail Online - Factiva, 05/04/2015 05:47 PM) |
| 5/5/2015 Tue | 337,486 | $135.68 | 0.00% | -1.41% | -1.17% | -1.12% | -0.29% | -0.36 | 72.03% | -$0.40 | Kay Jewelers Announces Pinterest, Instagram Launch to Enhance Popular Social Presence (India Retail News - Factiva, 05/05/2015) |
| 5/6/2015 Wed | 400,238 | $134.86 | 0.00% | -0.60% | -0.41% | -0.21% | -0.40% | -0.49 | 62.29% | -$0.54 | Akron Children's youngest patients move into new NICU (Akron Beacon Journal (Tribune Content Agency) - Factiva, 05/06/2015) |
| | | | | | | | | | | | ARMANI , OSHKOSH B'GOSH, EXPRESS, 14 MORE COMING TO GLOUCESTER PREMIUM OUTLETS (South Jersey Times - Factiva, 05/06/2015) |
| | | | | | | | | | | | Mononogram necklaces (South Jersey Times - Factiva, 05/06/2015) |
| | | | | | | | | | | | Mononogram necklaces (The Express-Times - Factiva, 05/06/2015) |
| | | | | | | | | | | | TINY PATIENTS RELOCATE; IT'S 'ALL HANDS ON DECK' AS MEDICAL TEAM TRANSFERS BABIES TO FAMILY-FRIENDLY PRIVATE ROOMS IN SEVEN-STORY ADDITION (Akron Beacon Journal - Factiva, 05/06/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Cash Dividend (Regulatory News Service - Factiva, 05/06/2015 11:00 AM) |
| 5/7/2015 Thu | 327,702 | $136.35 | 0.00% | 1.10% | 0.40% | 0.68% | 0.42% | 0.54 | 59.33% | $0.57 | |
| 5/8/2015 Fri | 252,618 | $137.26 | 0.00% | 0.67% | 1.35% | 0.60% | 0.07% | 0.09 | 92.99% | $0.10 | Childhood sweethearts will finally wed after 50 years apart (Plymouth Herald - Factiva, 05/08/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/08/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Kay Jewelers gets social for Mother's Day (Retailing Today - Factiva, 05/08/2015) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2016 First Quarter Earnings Release, Conference Call (India Retail News - Factiva, 05/08/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd - Signet Jewelers Schedules Fiscal 2016 First Quarter Earnings Release and Conference Call (Business Wire Regulatory Disclosure - Factiva, 05/08/2015 08:00 AM) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2016 First Quarter Earnings Release and Conference Call (Business Wire - Factiva, 05/08/2015 08:00 AM) |
| 5/9/2015 Sat | | | | | | | | | | | EDITORIAL; Winners and Losers; We liked this week (Record-Journal - Factiva, 05/09/2015) |
| | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 05/09/2015) |
| 5/10/2015 Sun | | | | | | | | | | | |
| 5/11/2015 Mon | 361,211 | $136.03 | 0.00% | -0.90% | -0.49% | -0.06% | -0.84% | -1.06 | 29.27% | -$1.15 | |
| 5/12/2015 Tue | 479,045 | $136.48 | 0.00% | 0.33% | -0.29% | -0.46% | 0.79% | 1.00 | 31.95% | $1.08 | Sports pub Tilted Kilt coming to Niskayuna shopping center (Albany Business Review Online - Factiva, 05/12/2015) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 05/12/2015) |
| 5/13/2015 Wed | 340,747 | $135.23 | 0.00% | -0.92% | -0.01% | 0.11% | -1.02% | -1.30 | 19.71% | -$1.40 | Mansion Square adds new tenants (The Daily Gazette - Factiva, 05/13/2015) |
| | | | | | | | | | | | MANSION SQUARE WELCOMES BUSINESSES (Times Union - Factiva, 05/13/2015) |
| 5/14/2015 Thu | 1,111,588 | $132.80 | 0.00% | -1.80% | 1.09% | 0.13% | -1.92% | -2.42 | 1.71% * | -$2.60 | Enterprise: May 14, 2015 (The Citizen - Factiva, 05/14/2015) |
| | | | | | | | | | | | Kay Jewelers to open seventh Hawaii store at Ala Moana Center (Pacific Business News Online - Factiva, 05/14/2015) |
| | | | | | | | | | | | The North Face likely opening first Hawaii store at Ala Moana Center (Pacific Business News Online - Factiva, 05/14/2015) |
| 5/15/2015 Fri | 1,206,028 | $133.22 | 0.00% | 0.32% | 0.09% | 0.40% | -0.08% | -0.10 | 92.27% | -$0.11 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/15/2015) |
| | | | | | | | | | | | Libbey director Killion Theo awarded shares 14 May 2015 (People in Business - Factiva, 05/15/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 27, 2015) (Economics Week - Factiva, 05/15/2015) |
| 5/16/2015 Sat | | | | | | | | | | | Robert J. Stack - Signet Jewelers updates director's profile 13 May 2015 (People in Business - Factiva, 05/16/2015) |
| | | | | | | | | | | | Virginia (Gina) C. Drosos - Signet Jewelers updates director's profile 13 May 2015 (People in Business - Factiva, 05/16/2015) |
| 5/17/2015 Sun | | | | | | | | | | | 2015 Readers' Choice: Shopping (The Free Lance-Star (Tribune Content Agency) - Factiva, 05/17/2015) |
| | | | | | | | | | | | Area Jared jewelry store under construction; to open this summer (Kalamazoo Gazette - Factiva, 05/17/2015) |
| | | | | | | | | | | | Dale W. Hilpert - Signet Jewelers updates director's profile 13 May 2015 (People in Business - Factiva, 05/17/2015) |
| | | | | | | | | | | | Eugenia M. Ulasewicz - Signet Jewelers updates director's profile 13 May 2015 (People in Business - Factiva, 05/17/2015) |
| | | | | | | | | | | | H. Todd Stitzer - Signet Jewelers updates chairman and independent director's profile 13 May 2015 (People in Business - Factiva, 05/17/2015) |
| | | | | | | | | | | | Helen E. McCluskey - Signet Jewelers updates director's profile 13 May 2015 (People in Business - Factiva, 05/17/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/18/2015 Mon | 795,466 | $134.13 | 0.00% | 0.68% | 0.31% | 0.95% | -0.27% | -0.33 | 74.47% | -$0.35 | **Marianne Miller Parrs - Signet Jewelers updates director's profile 13 May 2015** (People in Business - Factiva, 05/17/2015)<br><br>**Mark Light - Signet Jewelers updates CEO, COO, director and president's profile 13 May 2015** (People in Business - Factiva, 05/17/2015)<br><br>**Russell Walls - Signet Jewelers updates director's profile 13 May 2015** (People in Business - Factiva, 05/18/2015)<br><br>**Thomas E. Whiddon - Dollar Tree updates director's profile 12 May 2015** (People in Business - Factiva, 05/18/2015)<br><br>**Thomas G. Plaskett - Signet Jewelers updates director's profile 13 May 2015** (People in Business - Factiva, 05/18/2015) |
| 5/19/2015 Tue | 657,878 | $133.74 | 0.00% | -0.29% | -0.04% | -0.19% | -0.10% | -0.13 | 90.01% | -$0.14 | **Wright Reports Analyst Report** (Eikon - Manual Entry, 05/18/2015)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 05/19/2015)<br><br>**Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 05/19/2015)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 05/19/2015)<br><br>**Deutsche Bank Analyst Report** (Eikon - Manual Entry, 05/19/2015) |
| 5/20/2015 Wed | 485,716 | $135.94 | 0.00% | 1.64% | -0.08% | -0.17% | 1.81% | 2.26 | 2.60% * | $2.43 | |
| 5/21/2015 Thu | 465,327 | $136.40 | 0.00% | 0.34% | 0.25% | 0.83% | -0.49% | -0.60 | 55.24% | -$0.66 | |
| 5/22/2015 Fri | 405,148 | $136.64 | 0.00% | 0.18% | -0.22% | -0.06% | 0.23% | 0.29 | 77.38% | $0.32 | **NEW DRAW AT FOXWOODS TANGER OUTLETS** (The Hartford Courant - Factiva, 05/22/2015)<br><br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEF 14A, Other Definitive Proxy Statements (May. 1, 2015)** (Economics Week - Factiva, 05/22/2015)<br><br>**Validea Analyst Report** (Eikon - Manual Entry, 05/22/2015)<br><br>**Boro-themed wedding for football fans Stephen and Eileen - see their pictures** (gazettelive.co.uk - Factiva, 05/22/2015 06:34 AM) |
| 5/23/2015 Sat | | | | | | | | | | | **WEDDING OF THE WEEK** (Evening Gazette - Factiva, 05/23/2015) |
| 5/24/2015 Sun | | | | | | | | | | | **FEWER BITES AT FOOD COURT** (Times Union - Factiva, 05/24/2015) |
| 5/25/2015 Mon | | | | | | | | | | | |
| 5/26/2015 Tue | 1,007,141 | $134.47 | 0.00% | -1.59% | -1.03% | -1.18% | -0.41% | -0.51 | 61.34% | -$0.56 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 05/26/2015)<br><br>**Northcoast Research Analyst Report** (Eikon - Manual Entry, 05/26/2015)<br><br>**Stephens Inc. Analyst Report** (Eikon - Manual Entry, 05/26/2015)<br><br>**Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/26/2015)<br><br>**Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/26/2015) |
| 5/27/2015 Wed | 1,098,941 | $133.18 | 0.00% | -0.96% | 0.93% | 0.55% | -1.51% | -1.91 | 5.88% | -$2.03 | **HEALTHY GROWTH Charleston Town Center continues renovations** (Charleston Gazette - Factiva, 05/27/2015)<br><br>**MarketLine Analyst Report** (Capital IQ - Manual Entry, 05/27/2015)<br><br>**MarketLine Analyst Report** (Eikon - Manual Entry, 05/27/2015)<br><br>**Strong Dollar Doesn't Tarnish Tiffany's Q1 Comp Sales** (Investor's Business Daily - Factiva, 05/27/2015)<br><br>**Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 05/27/2015)<br><br>**Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 05/27/2015)<br><br>**Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 05/27/2015) |

Appendix C
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/28/2015 Thu | 1,780,891 | $132.38 | 0.00% | -0.60% | -0.11% | 0.02% | -0.62% | -0.78 | 43.88% | -$0.83 | **07:04 EDT Signet Jewelers reports Q1 SSS up 3.6%** (Theflyonthewall.com - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Barclays Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Event Brief of Q1 2016 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Q1 2016 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/28/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd gives Q2 2016 earnings guidance** (Reuters Significant Developments - Factiva, 05/28/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SD** (SEC - SEC Edgar, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers management to meet with Sterne Agee CRT** (Theflyonthewall.com - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers Q1 Profit Rises; Issues Q2 Earnings Outlook - Quick Facts** (RTT News - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers sees FY15 CapEx $275M-$325M, tax rate 28%-29%** (Theflyonthewall.com - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers sparkles in first quarter** (Retailing Today - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet Jewelers volatility elevated into Q1 and outlook** (Theflyonthewall.com - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet Q1 EPS Tops But Q2 Outlook Fails To Shine** (Investor's Business Daily - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Signet tops earnings estimates** (Chain Store Age - Factiva, 05/28/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 05/28/2015) |
| | | | | | | | | | | | **\*Signet Jewelers 1Q EPS $1.48 >SIG** (Dow Jones Institutional News - Factiva, 05/28/2015 07:00 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 1Q GROSS MARGIN 37% :SIG US** (BLOOMBERG News - Bloomberg, 05/28/2015 07:00 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS 1Q SALES $1.53B :SIG US** (BLOOMBERG News - Bloomberg, 05/28/2015 07:00 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*SIGNET JEWELERS 1Q SALES UP 44.9% :SIG US (BLOOMBERG News - Bloomberg, 05/28/2015 07:00 AM)

*SIGNET JEWELERS 1Q SAME-STORE SALES UP 3.6% :SIG US (BLOOMBERG News - Bloomberg, 05/28/2015 07:00 AM)

*SIGNET JEWELERS HAD $122.6M CASH, EQUIVALENTS AT END OF PERIOD (BLOOMBERG News - Bloomberg, 05/28/2015 07:00 AM)

Signet Jewelers Ltd - Signet Jewelers Reports Strong First Quarter Financial Results ; Same store sales 3.6%; EPS $1.48, Adjusted EPS $1.62 (Business Wire Regulatory Disclosure - Factiva, 05/28/2015 07:00 AM)

Signet Jewelers Reports Strong First Quarter Financial Results (Business Wire - Factiva, 05/28/2015 07:00 AM)

*SIGNET SEES 2Q COMP SALES 2% TO 3% GROWTH (BLOOMBERG News - Bloomberg, 05/28/2015 07:01 AM)

*SIGNET SEES 2Q ADJ EPS $1.11 TO $1.16 (BLOOMBERG News - Bloomberg, 05/28/2015 07:01 AM)

*SIGNET SEES '16 CAPITAL EXPENDITURES $275M TO $325M (BLOOMBERG News - Bloomberg, 05/28/2015 07:01 AM)

*SIGNET SEES 2Q ADJ. EPS $1.11-$1.16, EST. $1.19 (Bloomberg First Word - Bloomberg, 05/28/2015 07:03 AM)

*SIGNET JEWELERS 1Q ADJ. EPS $1.62 (BLOOMBERG News - Bloomberg, 05/28/2015 07:04 AM)

*SIGNET JEWELERS 1Q ADJ. EPS $1.62, EST. $1.61 (BLOOMBERG News - Bloomberg, 05/28/2015 07:05 AM)

*SIGNET JEWELERS SEES 2Q ADJ. EPS $1.11 TO $1.16, EST. $1.19 (BLOOMBERG News - Bloomberg, 05/28/2015 07:05 AM)

Signet 1Q Adj. EPS Beats by 1c, Rev. Miss (Bloomberg First Word - Bloomberg, 05/28/2015 07:06 AM)

*SIGNET JEWELERS 1Q SAME-STORE SALES ROSE 3.6%, EST. UP 3.7% (BLOOMBERG News - Bloomberg, 05/28/2015 07:08 AM)

Signet Jewelers Gives Soft Outlook (Dow Jones Institutional News - Factiva, 05/28/2015 08:21 AM)

Signet Jewelers Gives Soft Outlook; Profit and sales growth jumped in first quarter (The Wall Street Journal Online - Factiva, 05/28/2015 08:21 AM)

Signet Jewelers Gives Soft Outlook (Dow Jones Top News & Commentary - Factiva, 05/28/2015 08:44 AM)

*Signet Jewelers (SIG) Ind: 124.00-128.00 Last 133.18 (Dow Jones Institutional News - Factiva, 05/28/2015 09:26 AM)

*Signet Jewelers (SIG) Ind: 124.00-128.00 Last 133.18 (Dow Jones Institutional News - Factiva, 05/28/2015 09:28 AM)

*Signet Jewelers (SIG) Ind: 127.00-132.00 Last 133.18 (Dow Jones Institutional News - Factiva, 05/28/2015 09:31 AM)

*Signet Jewelers (SIG) Resumed Trading (Dow Jones Institutional News - Factiva, 05/28/2015 09:32 AM)

*TRADING RESUMED: SIG (NYSE) (BLOOMBERG News - Bloomberg, 05/28/2015 09:32 AM)

Morning Market Losers (Benzinga.com - Factiva, 05/28/2015 09:53 AM)

Signet JewelersMark S. Light on Q1 2016 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 05/28/2015 01:37 PM)

Britons adds sparkle to diamond retailerÃ¢‚¬â„¢s profit (thetimes.co.uk - Factiva, 05/28/2015 08:01 PM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 5/29/2015 Fri | 1,118,341 | $129.33 | 0.00% | -2.30% | -0.63% | -0.72% | -1.58% | -1.97 | 5.07% | -$2.10 | **Britons adds sparkle to diamond retailer's profit** (The Times - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Ernest Jones owner Signet's sales rise driven by strong UK performance** (Retail Week - Factiva, 05/29/2015) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Movers & shakers May 29: BofA's Hallinan plans a summer trip to Deutsche Bank** (The Deal - Factiva, 05/29/2015) |
| | | | | | | | | | | | **retailing 0.45%** (The Times - Factiva, 05/29/2015) |
| | | | | | | | | | | | **retailing 0.45%** (The Times - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Signet outlook fails to shine** (Investor's Business Daily - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Signet sees sales rise in Q1** (Retail Jeweller - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Sterling Jewelers parent reports increase in profits; forecast for second quarter below analysts' expectations** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Tilted Kilt 'breastaurant' to perk up Mansion Square** (The Daily Gazette - Factiva, 05/29/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 05/29/2015 05:45 AM) |
| 5/30/2015 Sat | | | | | | | | | | | **Signet Jewelers sees 1Q sales spike 45%** (The Plain Dealer - Factiva, 05/30/2015) |
| | | | | | | | | | | | **SIGNET POSTS STRONG FIRST QUARTER** (Akron Beacon Journal - Factiva, 05/30/2015) |
| 5/31/2015 Sun | | | | | | | | | | | |
| 6/1/2015 Mon | 668,676 | $129.68 | 0.00% | 0.27% | 0.22% | -0.03% | 0.31% | 0.37 | 70.91% | $0.39 | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 06/01/2015) |
| 6/2/2015 Tue | 585,043 | $129.91 | 0.00% | 0.18% | -0.10% | 0.14% | 0.04% | 0.05 | 95.86% | $0.05 | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 06/02/2015) |
| | | | | | | | | | | | **Safeway to Pay Hedge Funds $44 a Share to Settle Buyout Suits** (LBO Wire - Factiva, 06/02/2015 02:19 PM) |
| 6/3/2015 Wed | 515,872 | $131.96 | 0.00% | 1.58% | 0.23% | 0.81% | 0.77% | 0.96 | 34.13% | $1.00 | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 06/03/2015) |
| | | | | | | | | | | | **Tanger Outlets construction underway in Southaven** (National News Agency Lebanon - Factiva, 06/03/2015) |
| | | | | | | | | | | | **Gerald Ratner confirmed as keynote speaker for ECHO Regional Business Awards** (liverpoolecho.co.uk - Factiva, 06/03/2015 10:54 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 6/4/2015 Thu | 569,835 | $130.91 | 0.00% | -0.80% | -0.86% | -0.41% | -0.39% | -0.48 | 63.24% | -$0.51 | **ratner is set for awards** (Liverpool Echo - Factiva, 06/04/2015) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 06/04/2015) |
| 6/5/2015 Fri | 343,820 | $131.00 | 0.00% | 0.07% | -0.14% | -0.19% | 0.26% | 0.32 | 75.06% | $0.34 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/05/2015) |
| | | | | | | | | | | | **Maui will get two big national brands** (Pacific Business News - Factiva, 06/05/2015) |
| 6/6/2015 Sat | | | | | | | | | | | **T.K. Dodrill Jewelers opens at Pullman Square** (The Herald-Dispatch - Factiva, 06/06/2015) |
| 6/7/2015 Sun | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 06/07/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 06/07/2015) |
| 6/8/2015 Mon | 441,332 | $129.31 | 0.00% | -1.29% | -0.63% | -0.47% | -0.82% | -1.02 | 31.11% | -$1.07 | **Spanish clothing retailer Zara expanding to Hawaii with first store at Ala Moana Center** (Pacific Business News Online - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Business Description** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Company Locations and Subsidiaries** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Company Overview** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Company Statement** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - History** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Key Employee Biographies** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Key Employees** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Key Facts** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Major Products and Services** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - SWOT Analysis** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zale Corporation - Top Competitors** (GlobalData Company Profiles - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zales Jewelers Expands Shaquille O'Neal Men's Collection to All Stores Nationwide** (India Retail News - Factiva, 06/08/2015) |
| | | | | | | | | | | | **Zales Jewelers Expands Shaquille O'Neal Men's Collection to All Stores Nationwide** (PR Newswire (U.S.) - Factiva, 06/08/2015 07:36 AM) |
| | | | | | | | | | | | ***ZALES EXPANDS SHAQUILLE O'NEAL MEN'S COLLECTION TO ALL STORES** (BLOOMBERG News - Bloomberg, 06/08/2015 07:37 AM) |
| 6/9/2015 Tue | 578,088 | $130.49 | 0.00% | 0.91% | 0.04% | -0.29% | 1.21% | 1.50 | 13.76% | $1.56 | |
| 6/10/2015 Wed | 432,652 | $131.33 | 0.00% | 0.64% | 1.21% | 0.94% | -0.30% | -0.37 | 71.26% | -$0.39 | **Bride-to-be appeals for the return of her wedding jewellery which was stolen from McDonalds** (St Helens Star - Factiva, 06/10/2015) |
| | | | | | | | | | | | **Huyton bride-to-be's wedding ring stolen just minutes after she bought it** (liverpoolecho.co.uk - Factiva, 06/10/2015 06:16 AM) |
| 6/11/2015 Thu | 472,459 | $130.59 | 0.00% | -0.56% | 0.20% | 0.31% | -0.87% | -1.07 | 28.58% | -$1.14 | **My wedding ring was stolen in McDonald's** (Liverpool Echo - Factiva, 06/11/2015) |
| | | | | | | | | | | | **Press Release: Signet Jewelers to Host Investor Conference in New York** (Dow Jones Institutional News - Factiva, 06/11/2015 08:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd - Signet Jewelers to Host Investor Conference in New York** (Business Wire Regulatory Disclosure - Factiva, 06/11/2015 08:00 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 6/12/2015 Fri | 320,193 | $131.19 | 0.00% | 0.46% | -0.69% | -0.02% | 0.48% | 0.59 | 55.36% | $0.63 | **Signet Jewelers to Host Investor Conference in New York** (Business Wire - Factiva, 06/11/2015 08:00 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Express director Killion Theo awarded shares 12 June 2015** (People in Business - Factiva, 06/12/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/12/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Limited Results of the Annual General Meeting** (Regulatory News Service - Factiva, 06/12/2015 12:50 PM) |
| 6/13/2015 Sat |  |  |  |  |  |  |  |  |  |  |  |
| 6/14/2015 Sun |  |  |  |  |  |  |  |  |  |  |  |
| 6/15/2015 Mon | 511,318 | $130.57 | 0.00% | -0.47% | -0.46% | -0.62% | 0.15% | 0.18 | 85.71% | $0.19 | **Huntington jeweler celebrates new location** (Charleston Gazette - Factiva, 06/15/2015) |
|  |  |  |  |  |  |  |  |  |  |  | ***Fitch Affirms Signet's Ratings at 'BBB-'; Outlook Stable** (Dow Jones Institutional News - Factiva, 06/15/2015 11:28 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Fitch Affirms Signet's Ratings at 'BBB-'; Outlook Stable** (Reuters News - Factiva, 06/15/2015 11:28 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Fitch Affirms Signet's Ratings at 'BBB-'; Outlook Stable** (Business Wire - Factiva, 06/15/2015 11:38 AM) |
| 6/16/2015 Tue | 493,050 | $131.72 | 0.00% | 0.88% | 0.57% | 0.40% | 0.48% | 0.59 | 55.61% | $0.63 | **Signet Jewelers Announces Regular Quarterly Cash Dividend** (India Retail News - Factiva, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Ltd announces regular quarterly cash dividend** (Reuters Significant Developments - Factiva, 06/16/2015) |
|  |  |  |  |  |  |  |  |  |  |  | **Press Release: Signet Jewelers Announces Regular Quarterly Cash Dividend** (Dow Jones Institutional News - Factiva, 06/16/2015 08:00 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Announces Regular Quarterly Cash Dividend** (Business Wire - Factiva, 06/16/2015 08:00 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Ltd - Signet Jewelers Announces Regular Quarterly Cash Dividend** (Business Wire Regulatory Disclosure - Factiva, 06/16/2015 08:00 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Stitzer H Todd, Director, Acquires 2,431 SIG US 06/12/15** (BLOOMBERG News - Bloomberg, 06/16/2015 10:48 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Virginia C Drosos, Director, Acquires 1,063 SIG US 06/12/15** (BLOOMBERG News - Bloomberg, 06/16/2015 10:53 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Dale W Hilpert, Director, Acquires 1,063 SIG US 06/12/15** (BLOOMBERG News - Bloomberg, 06/16/2015 10:56 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Helen E Mccluskey, Director, Acquires 1,063 SIG US 06/12/15** (BLOOMBERG News - Bloomberg, 06/16/2015 11:00 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | Thomas G Plaskett, Director, Acquires 1,063 SIG US 06/12/15 (BLOOMBERG News - Bloomberg, 06/16/2015 11:03 AM) |
| | | | | | | | | | | | Robert J Stack, Director, Acquires 1,063 SIG US 06/12/15 (BLOOMBERG News - Bloomberg, 06/16/2015 11:06 AM) |
| | | | | | | | | | | | Eugenia M Ulasewicz, Director, Acquires 1,063 SIG US 06/12/15 (BLOOMBERG News - Bloomberg, 06/16/2015 11:08 AM) |
| | | | | | | | | | | | Russell F Walls, Director, Acquires 1,063 SIG US 06/12/15 (BLOOMBERG News - Bloomberg, 06/16/2015 11:12 AM) |
| | | | | | | | | | | | Marianne Miller Parrs, Director, Acquires 1,063 SIG US 06/12/15 (BLOOMBERG News - Bloomberg, 06/16/2015 11:14 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:45 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:46 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:47 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:49 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:50 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:52 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:54 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:57 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 06/16/2015 12:58 PM) |
| 6/17/2015 Wed | 359,011 | $132.32 | 0.00% | 0.46% | 0.20% | 0.18% | 0.28% | 0.34 | 73.32% | $0.37 | FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT (US Fed News - Factiva, 06/17/2015) |
| | | | | | | | | | | | Jared opens new store banner (Chain Store Age - Factiva, 06/17/2015) |
| | | | | | | | | | | | Jared the Galleria of Jewelry Announces Grand Opening of First Ever Le Vian by Jared Store (India Retail News - Factiva, 06/17/2015) |
| | | | | | | | | | | | Robert is retiring after 44 years with the fire service (Bristol Evening Post - Factiva, 06/17/2015) |
| | | | | | | | | | | | Signet Jewelers chairman and independent director Stitzer H. Todd awarded shares 16 June 2015 (People in Business - Factiva, 06/17/2015) |
| | | | | | | | | | | | Signet Jewelers director Plaskett Thomas G awarded shares 16 June 2015 (People in Business - Factiva, 06/17/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 06/17/2015) |
| | | | | | | | | | | | Signet JewelersÃ¢â‚¬â„¢ board authorises USD0.22 regular quarterly cash dividend (FinancialWire - Factiva, 06/17/2015) |
| | | | | | | | | | | | Top 4 Stocks In The Jewelry Stores Industry With The Highest Gross Margin (Benzinga.com - Factiva, 06/17/2015 04:43 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 6/18/2015 Thu | 307,846 | $133.23 | 0.00% | 0.69% | 1.00% | 0.72% | -0.03% | -0.03 | 97.27% | -$0.04 | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 06/18/2015) |
| 6/19/2015 Fri | 612,463 | $131.51 | 0.00% | -1.29% | -0.53% | -0.30% | -0.99% | -1.23 | 22.25% | -$1.33 | **Barclays Analyst Report** (Eikon - Manual Entry, 06/19/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/19/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Jun. 3, 2015)** (Economics Week - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 28, 2015)** (Economics Week - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SD, (May. 28, 2015)** (Economics Week - Factiva, 06/19/2015) |
| 6/20/2015 Sat | | | | | | | | | | | **Signet Jewelers to host investor meeting** (Theflyonthewall.com - Factiva, 06/20/2015) |
| 6/21/2015 Sun | | | | | | | | | | | |
| 6/22/2015 Mon | 486,046 | $132.60 | 0.00% | 0.83% | 0.61% | 0.57% | 0.26% | 0.32 | 74.96% | $0.34 | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 06/22/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 06/22/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 06/22/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 06/22/2015) |
| | | | | | | | | | | | **Signet Jewelers Not Initiated at RBC (Correct)** (BLOOMBERG News - Bloomberg, 06/22/2015 08:40 AM) |
| 6/23/2015 Tue | 462,845 | $133.10 | 0.00% | 0.38% | 0.07% | 0.36% | 0.02% | 0.02 | 98.32% | $0.02 | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 06/23/2015) |
| 6/24/2015 Wed | 676,796 | $130.16 | 0.00% | -2.21% | -0.73% | -0.62% | -1.59% | -1.95 | 5.36% | -$2.12 | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 06/24/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/24/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd Institutional Investor Conference - Final** (CQ FD Disclosure - Factiva, 06/24/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Capital IQ - Manual Entry, 06/24/2015) |
| | | | | | | | | | | | **Sterne Agee & Leach Analyst Report** (Eikon - Manual Entry, 06/24/2015) |
| | | | | | | | | | | | ***SIGNET JEWELERS REPEATS 2Q ADJ EPS FORECAST IN SLIDE SHOW** (BLOOMBERG News - Bloomberg, 06/24/2015 08:54 AM) |
| 6/25/2015 Thu | 808,627 | $130.46 | 0.00% | 0.23% | -0.29% | -0.16% | 0.40% | 0.48 | 63.27% | $0.51 | **Barclays Analyst Report** (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 06/25/2015) |
| | | | | | | | | | | | **H. Todd Stitzer of Signet Jewelers in top quartile of NYSE Chairman Scorecard for past year** (People in Business - Factiva, 06/25/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Signet Jewelers pullback a buying opportunity, says Nomura (Theflyonthewall.com - Factiva, 06/25/2015) |
| | | | | | | | | | | | Signet Jewelers weakness a buying opportunity, says Nomura (Theflyonthewall.com - Factiva, 06/25/2015) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 06/25/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 06/25/2015) |
| 6/26/2015 Fri | 1,133,137 | $130.78 | 0.00% | 0.25% | -0.02% | 0.30% | -0.05% | -0.06 | 94.96% | -$0.07 | Drowning / Alum Creek State Park Friends fought to save panicking swimmer (THE COLUMBUS DISPATCH - Factiva, 06/26/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/26/2015) |
| | | | | | | | | | | | Kay Jewelers coming to city (Register-News - Factiva, 06/26/2015) |
| | | | | | | | | | | | Style Notes: Dolce & Gabbana Releases Fall Ads; Jewelry Stocks Soar After Marriage Equality (Hollywood Reporter - Factiva, 06/26/2015) |
| | | | | | | | | | | | United Kingdom : Jewellery shines in UK shopping centres, says Savills (Khaleej Times - Factiva, 06/26/2015) |
| 6/27/2015 Sat | | | | | | | | | | | |
| 6/28/2015 Sun | | | | | | | | | | | |
| 6/29/2015 Mon | 507,850 | $127.72 | 0.00% | -2.34% | -2.08% | -2.19% | -0.15% | -0.19 | 84.95% | -$0.20 | |
| 6/30/2015 Tue | 554,717 | $128.24 | 0.00% | 0.41% | 0.27% | 0.15% | 0.26% | 0.34 | 73.71% | $0.33 | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 06/30/2015 04:45 AM) |
| 7/1/2015 Wed | 506,741 | $127.13 | 0.00% | -0.87% | 0.72% | 0.72% | -1.58% | -2.04 | 4.33% * | -$2.03 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/01/2015) |
| | | | | | | | | | | | Marianne Miller Parrs, Director, Sells 525 SIG US 06/30/15 (BLOOMBERG News - Bloomberg, 07/01/2015 08:58 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 07/01/2015 09:45 AM) |
| 7/2/2015 Thu | 419,960 | $126.69 | 0.00% | -0.35% | -0.03% | -0.23% | -0.11% | -0.14 | 88.74% | -$0.14 | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | Wall Street Bets on Same-Sex Marriages (Pambianco Daily News - Factiva, 07/02/2015 05:34 AM) |
| 7/3/2015 Fri | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/03/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 16, 2015) (Economics Week - Factiva, 07/03/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 16, 2015) (Economics Week - Factiva, 07/03/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 17, 2015) (Economics Week - Factiva, 07/03/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 24, 2015) (Economics Week - Factiva, 07/03/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 7/4/2015 Sat | | | | | | | | | | | The best christening gifts fit for Princess Charlotte (London Evening Standard Online - Factiva, 07/03/2015 11:13 AM) |
| | | | | | | | | | | | Win a Ã¢â‚¬100 One4all Gift Card (irishmirror.ie - Factiva, 07/03/2015 01:02 PM) |
| | | | | | | | | | | | Signet Jewelers Ltd; Signet Jewelers Announces Regular Quarterly Cash Dividend (Investment Weekly News - Factiva, 07/04/2015) |
| | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 07/04/2015) |
| | | | | | | | | | | | From friends to soulmates: Joanne and John are this week's wedding couple (gazettelive.co.uk - Factiva, 07/04/2015 03:30 PM) |
| 7/5/2015 Sun | | | | | | | | | | | People in Business (Waterloo-Cedar Falls Courier - Factiva, 07/05/2015) |
| 7/6/2015 Mon | 472,919 | $126.25 | 0.00% | -0.35% | -0.38% | 0.05% | -0.39% | -0.50 | 61.62% | -$0.50 | Wright Reports Analyst Report (Eikon - Manual Entry, 07/06/2015) |
| 7/7/2015 Tue | 1,195,383 | $125.01 | 0.00% | -0.98% | 0.61% | 0.40% | -1.39% | -1.77 | 8.01% | -$1.75 | |
| 7/8/2015 Wed | 1,009,979 | $121.74 | 0.00% | -2.62% | -1.64% | -1.32% | -1.29% | -1.62 | 10.71% | -$1.61 | FirstMerit board director passes away (M2 Banking & Credit News - Factiva, 07/08/2015) |
| 7/9/2015 Thu | 1,281,045 | $120.73 | 0.00% | -0.83% | 0.23% | -0.08% | -0.75% | -0.93 | 35.38% | -$0.91 | 'A totally revitalized setting' (Sanford Herald - Factiva, 07/09/2015) |
| | | | | | | | | | | | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 07/09/2015) |
| 7/10/2015 Fri | 589,785 | $121.64 | 0.00% | 0.75% | 1.23% | 1.10% | -0.34% | -0.44 | 65.92% | -$0.41 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/10/2015) |
| 7/11/2015 Sat | | | | | | | | | | | Pop-up museum will showcase fishing heritage (Grimsby Evening Telegraph - Factiva, 07/11/2015) |
| 7/12/2015 Sun | | | | | | | | | | | |
| 7/13/2015 Mon | 723,152 | $123.47 | 0.00% | 1.50% | 1.12% | 0.74% | 0.76% | 0.98 | 32.81% | $0.93 | |
| 7/14/2015 Tue | 430,928 | $124.24 | 0.00% | 0.62% | 0.45% | -0.09% | 0.72% | 0.93 | 35.63% | $0.88 | June construction tops $3.4 million (Register-News - Factiva, 07/14/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 11-K (SEC - SEC Edgar, 07/14/2015) |
| 7/15/2015 Wed | 482,673 | $123.57 | 0.00% | -0.54% | -0.07% | -0.33% | -0.21% | -0.26 | 79.16% | -$0.25 | Signet Jewelers management to meet with Topeka (Theflyonthewall.com - Factiva, 07/15/2015) |
| 7/16/2015 Thu | 546,790 | $122.88 | 0.00% | -0.56% | 0.80% | 0.78% | -1.34% | -1.77 | 7.98% | -$1.65 | What a mess: Councillors blast rubbish in Worcester High Street (Worcester News - Factiva, 07/16/2015) |
| 7/17/2015 Fri | 431,385 | $122.28 | 0.00% | -0.49% | 0.11% | -0.90% | 0.41% | 0.54 | 59.15% | $0.51 | GALESBURG Ã¢â‚¬â€ A new strip mall will open early next year on Seminary Square. (The Register-Mail - Factiva, 07/17/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/17/2015) |
| | | | | | | | | | | | Seminary Square; New strip mall in the works (The Register-Mail - Factiva, 07/17/2015) |
| 7/18/2015 Sat | | | | | | | | | | | (Update) Walmart evacuated after false call of stabbing, hostages (The Cullman Times - Factiva, 07/18/2015) |
| | | | | | | | | | | | Walmart evacuated after false call of stabbing, hostages (The Cullman Times - Factiva, 07/18/2015) |
| 7/19/2015 Sun | | | | | | | | | | | |
| 7/20/2015 Mon | 455,834 | $122.65 | 0.00% | 0.30% | 0.08% | -0.33% | 0.63% | 0.83 | 40.76% | $0.77 | Kay Jewelers moving to plaza (Star Beacon - Factiva, 07/20/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 07/20/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 07/20/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 07/20/2015) |
| 7/21/2015 Tue | 466,426 | $122.96 | 0.00% | 0.25% | -0.42% | -0.50% | 0.75% | 0.99 | 32.47% | $0.92 | 34 retailers and food outlets signed up for Bradford's new Broadway shopping centre so far (Bradford Telegraph and Argus - Factiva, 07/21/2015) |
| | | | | | | | | | | | The 10 Most Productive Retail Stores In The U.S. (Benzinga.com - Factiva, 07/21/2015 03:57 PM) |
| 7/22/2015 Wed | 319,605 | $123.70 | 0.00% | 0.60% | -0.23% | 0.11% | 0.50% | 0.65 | 51.39% | $0.61 | Accountant accused of taking $130K from agency (Chicago Tribune - Factiva, 07/22/2015) |
| | | | | | | | | | | | Dozens of tenants at LR outlet mall file for building permits (The Arkansas Democrat Gazette - Factiva, 07/22/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 7/23/2015 Thu | 543,267 | $123.49 | 0.00% | -0.17% | -0.56% | -1.25% | 1.08% | 1.42 | 15.76% | $1.34 | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans (Jul. 14, 2015)** (Economics Week - Factiva, 07/23/2015) |
| 7/24/2015 Fri | 296,604 | $121.04 | 0.00% | -1.98% | -1.07% | -1.50% | -0.49% | -0.63 | 52.70% | -$0.60 | **17:17 EDT Signet Jewelers to replace DirecTV in S&P 500 as of 7/28 close** (Theflyonthewall.com - Factiva, 07/24/2015) |

**17:18 EDT PAREXEL to replace Signet Jewelers in S&P 400 of 7/28 close** (Theflyonthewall.com - Factiva, 07/24/2015)

**Chick-fil-A plans fourth location** (Corpus Christi Caller Times - Factiva, 07/24/2015)

**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 07/24/2015)

**S&P announces changes to S&P 400, 500, and 600 indices** (Theflyonthewall.com - Factiva, 07/24/2015)

**STERLING JEWELERS SEEKS EXPANSION OF HEADQUARTERS; ADDITION WOULD COST $18 MILLION, COULD RESULT IN UP TO 200 NEW JOBS** (Akron Beacon Journal - Factiva, 07/24/2015)

**\*S&P: SIGNET JEWELERS SET TO JOIN THE S&P 500; PAREXEL** (BLOOMBERG News - Bloomberg, 07/24/2015 05:15 PM)

**\*SIGNET JEWELERS SET TO JOIN S&P 500** (BLOOMBERG News - Bloomberg, 07/24/2015 05:16 PM)

**\*S&P PRS RELEASES:PAREXEL INTL CATALENT TO JOIN S&P MIDCAP 400;** (BLOOMBERG News - Bloomberg, 07/24/2015 05:16 PM)

**\*SIGNET JEWELERS SET TO JOIN S&P 500** (Bloomberg First Word - Bloomberg, 07/24/2015 05:16 PM)

**\*SIGNET JEWELERS TO REPLACE DIRECTV IN S&P 500** (BLOOMBERG News - Bloomberg, 07/24/2015 05:16 PM)

**\*SIGNET JEWELERS TO REPLACE DIRECTV IN S&P 500** (BLOOMBERG News - Bloomberg, 07/24/2015 05:16 PM)

**\*S&P: PAREXEL TO REPLACE SIGNET JEWELERS IN THE S&P MIDCAP 400** (BLOOMBERG News - Bloomberg, 07/24/2015 05:16 PM)

**\*PAREXEL TO REPLACE SIGNET JEWELERS IN S&P MIDCAP 400** (BLOOMBERG News - Bloomberg, 07/24/2015 05:17 PM)

**\*CATALENT TO REPLACE JDS UNIPHASE IN S&P MIDCAP 400** (BLOOMBERG News - Bloomberg, 07/24/2015 05:17 PM)

**\*LUMENTUM TO REPLACE COMSTOCK RESOURCES IN S&P SMALLCAP 600** (BLOOMBERG News - Bloomberg, 07/24/2015 05:17 PM)

**\*BARNES & NOBLE EDUCATION REPLACES A.M. CASTLE S&P SMALLCAP 600** (BLOOMBERG News - Bloomberg, 07/24/2015 05:18 PM)

**\*ENANTA PHARMACEUTICALS TO REPLACE PAREXEL IN S&P MIDCAP 600** (BLOOMBERG News - Bloomberg, 07/24/2015 05:18 PM)

**Signet Jewelers to Replace DirecTV in the S&P 500** (Bloomberg First Word - Bloomberg, 07/24/2015 05:18 PM)

**\*S&P: Signet Jewelers Set to Join S&P 500** (Dow Jones Institutional News - Factiva, 07/24/2015 05:19 PM)

**\*JDS UNIPHASE TO REPLACE SUSQUEHANNA BANCSHARES S&P SMALLCAP 600** (BLOOMBERG News - Bloomberg, 07/24/2015 05:19 PM)

**MORE: Signet Jewelers to Replace DirecTV in S&P 500** (Bloomberg First Word - Bloomberg, 07/24/2015 05:24 PM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Will Replace DirecTV in the Standard & Poor's 500 Index (BLOOMBERG News - Bloomberg, 07/24/2015 05:33 PM) |
| | | | | | | | | | | | Signet Jewelers to Join S&P 500 (Dow Jones Institutional News - Factiva, 07/24/2015 05:56 PM) |
| | | | | | | | | | | | Signet Jewelers to Join S&P 500 (Dow Jones Newswires Chinese (English) - Factiva, 07/24/2015 06:00 PM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Set to Join the S&P 500; PAREXEL International, Catalent to Join the S&P MidCap 400; Others to Join S&P SmallCap 600 (Dow Jones Institutional News - Factiva, 07/24/2015 06:11 PM) |
| | | | | | | | | | | | Signet Jewelers Set to Join the S&P 500; PAREXEL International, Catalent to Join the S&P MidCap 400; Others to Join S&P SmallCap 600 (PR Newswire (U.S.) - Factiva, 07/24/2015 06:11 PM) |
| | | | | | | | | | | | Signet Jewelers to Join S&P 500 (Dow Jones Institutional News - Factiva, 07/24/2015 06:11 PM) |
| 7/25/2015 Sat | | | | | | | | | | | Best Jeweler (The Daily Telegram - Factiva, 07/25/2015) |
| | | | | | | | | | | | SIGNET JEWELERS JOINS S&P 500 (Akron Beacon Journal - Factiva, 07/25/2015) |
| | | | | | | | | | | | Thomas G. Plaskett of Signet Jewelers in top quartile of NYSE Director Scorecard for past year (People in Business - Factiva, 07/25/2015) |
| 7/26/2015 Sun | | | | | | | | | | | |
| 7/27/2015 Mon | 1,437,230 | $118.62 | 0.00% | -2.00% | -0.58% | -1.07% | -0.93% | -1.21 | 22.92% | -$1.12 | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 07/27/2015) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 07/27/2015) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 07/27/2015) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 07/27/2015) |
| | | | | | | | | | | | Virginia (Gina) C. Drosos of Signet Jewelers in top quartile of NYSE Director Scorecard for past year (People in Business - Factiva, 07/27/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Cash Dividend (Regulatory News Service - Factiva, 07/27/2015 06:15 AM) |
| | | | | | | | | | | | Developer, roofer announces closure on Scranton mall deal (Associated Press Newswires - Factiva, 07/27/2015 05:42 PM) |
| 7/28/2015 Tue | 16,788,982 | $120.87 | 0.00% | 1.90% | 1.24% | 0.93% | 0.97% | 1.26 | 21.06% | $1.15 | NEPA man closes deal on Steamtown (Standard-Speaker - Factiva, 07/28/2015) |
| | | | | | | | | | | | Real estate developer new owner of Mall at Steamtown (The Citizen's Voice & Sunday Voice - Factiva, 07/28/2015) |
| | | | | | | | | | | | Roaring Brook Twp. Real Estate Developer Buys Mall At Steamtown (The Times-Tribune - Factiva, 07/28/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 07/28/2015) |
| | | | | | | | | | | | *Signet Jewelers Names Ed Hrabak Chief Operating Officer >SIG (Dow Jones Institutional News - Factiva, 07/28/2015 05:03 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS NAMED UNIT PRESIDENT ED HRABAK COO JULY 22 (BLOOMBERG News - Bloomberg, 07/28/2015 05:03 PM) |
| 7/29/2015 Wed | 896,557 | $121.78 | 0.00% | 0.75% | 0.74% | 0.93% | -0.18% | -0.23 | 81.57% | -$0.22 | Signet Jewelers exploring real estate options for Zale in DFW (Dallas Business Journal Online - Factiva, 07/29/2015) |
| | | | | | | | | | | | Signet to move Zales Jewelry division from Irving to Akron, Ohio (Dallasnews.com - Factiva, 07/29/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Announces Executive Organizational Changes (Regulatory News Service - Factiva, 07/29/2015 04:20 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 7/30/2015 Thu | 613,698 | $121.85 | 22.00% | 0.24% | 0.01% | 0.17% | 0.07% | 0.09 | 92.55% | $0.09 | **\*SIGNET JEWELERS NAMES ED HRABAK COO** (BLOOMBERG News - Bloomberg, 07/29/2015 04:20 AM) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 07/30/2015) |
| | | | | | | | | | | | **Kaitlyn Bristowe Accepts Proposal from Shawn Booth with Diamond Ring Designed by Neil Lane During Dramatic Two-Hour Season Finale of ABC's Hit Romance Reality Series 'The Bachelorette'** (India Retail News - Factiva, 07/30/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 07/30/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 07/30/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 07/30/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 07/30/2015 08:15 AM) |
| 7/31/2015 Fri | 696,750 | $121.22 | 0.00% | -0.52% | -0.23% | 0.23% | -0.75% | -1.00 | 32.18% | -$0.91 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 07/31/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 07/31/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 07/31/2015 04:45 AM) |
| 8/1/2015 Sat | | | | | | | | | | | |
| 8/2/2015 Sun | | | | | | | | | | | |
| 8/3/2015 Mon | 663,529 | $121.31 | 0.00% | 0.07% | -0.28% | -0.73% | 0.80% | 1.06 | 28.92% | $0.97 | **The Archer Awards; HR TEAM OF THE YEAR FINALIST** (Crain's Cleveland Business - Factiva, 08/03/2015) |
| | | | | | | | | | | | **The Archer Awards; RISING STAR FINALIST** (Crain's Cleveland Business - Factiva, 08/03/2015) |
| | | | | | | | | | | | **Thieving jewel shop worker was 'living beyond means'** (Manchester Evening News - Factiva, 08/03/2015) |
| 8/4/2015 Tue | 500,868 | $121.53 | 0.00% | 0.18% | -0.22% | 0.29% | -0.11% | -0.15 | 88.39% | -$0.13 | |
| 8/5/2015 Wed | 387,219 | $121.98 | 0.00% | 0.37% | 0.35% | 0.55% | -0.18% | -0.24 | 81.27% | -$0.22 | **Diamonds may be the next big thing in the futures market** (MarketWatch - Factiva, 08/05/2015 07:06 AM) |
| | | | | | | | | | | | **MW UPDATE: Diamonds may be the next big thing in the futures market** (MarketWatch - Factiva, 08/05/2015 07:06 AM) |
| 8/6/2015 Thu | 367,840 | $120.05 | 0.00% | -1.58% | -0.75% | -1.57% | -0.02% | -0.02 | 98.25% | -$0.02 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jul. 28, 2015)** (Economics Week - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2016 Second Quarter Earnings Release, Conference Call** (India Retail News - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd - Signet Jewelers Schedules Fiscal 2016 Second Quarter Earnings Release and Conference Call** (Business Wire Regulatory Disclosure - Factiva, 08/06/2015 08:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2016 Second Quarter Earnings Release and Conference Call** (Business Wire - Factiva, 08/06/2015 08:00 AM) |
| 8/7/2015 Fri | 309,909 | $120.34 | 0.00% | 0.24% | -0.28% | -0.37% | 0.62% | 0.82 | 41.32% | $0.74 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/07/2015) |
| 8/8/2015 Sat | | | | | | | | | | | **Cancer charity sets the target for fundraising** (Plymouth Evening Herald - Factiva, 08/08/2015) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 08/08/2015) |
| 8/9/2015 Sun | | | | | | | | | | | **Livingston Parish man arrested in stabbing death of father** (The Advocate - Factiva, 08/09/2015) |
| 8/10/2015 Mon | 412,305 | $121.61 | 0.00% | 1.06% | 1.28% | 1.77% | -0.71% | -0.95 | 34.47% | -$0.86 | **briefs** (The Times-Picayune - Factiva, 08/10/2015) |
| | | | | | | | | | | | **Holden man booked in father's fatal stabbing** (The Advocate - Factiva, 08/10/2015) |
| 8/11/2015 Tue | 482,879 | $119.99 | 0.00% | -1.33% | -0.94% | -0.79% | -0.54% | -0.72 | 47.44% | -$0.66 | |
| 8/12/2015 Wed | 485,498 | $119.75 | 0.00% | -0.20% | 0.12% | -0.30% | 0.10% | 0.14 | 88.98% | $0.13 | **Akron Children's Hospital announces $6.6 million OR expansion project** (MarketLine (a Datamonitor Company), Company News - Factiva, 08/12/2015 11:33 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 8/13/2015 Thu | 474,164 | $120.34 | 0.00% | 0.49% | -0.11% | -0.09% | 0.58% | 0.77 | 43.99% | $0.70 | **Signet Jewelers Limited TR1 Notification** (Regulatory News Service - Factiva, 08/13/2015 05:00 AM) |
| 8/14/2015 Fri | 510,143 | $121.14 | 0.00% | 0.66% | 0.39% | 0.70% | -0.04% | -0.05 | 96.24% | -$0.04 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/14/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 08/14/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 08/14/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 08/14/2015) |
| | | | | | | | | | | | ***SIGNET JEWELERS REPORTS SETTLEMENT PACT WITH ZALE HOLDERS** (BLOOMBERG News - Bloomberg, 08/14/2015 08:03 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS SAYS $34.2M TO BE ALLOCATED AMONG PETITIONERS** (BLOOMBERG News - Bloomberg, 08/14/2015 08:04 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS SAYS PETITIONERS TO GET $21/SHR OF ZALE STK** (BLOOMBERG News - Bloomberg, 08/14/2015 08:04 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Settlement Pact With Zale Holders** (Bloomberg First Word - Bloomberg, 08/14/2015 08:14 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Settlement of Zale Shareholder Appraisal Action** (Regulatory News Service - Factiva, 08/14/2015 08:30 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS LTD SIG SETTLEMENT OF ZALE HOLDER APPRAISAL** (BLOOMBERG News - Bloomberg, 08/14/2015 08:30 AM) |
| 8/15/2015 Sat | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 08/15/2015) |
| 8/16/2015 Sun | | | | | | | | | | | |
| 8/17/2015 Mon | 427,019 | $123.32 | 0.00% | 1.80% | 0.54% | 0.73% | 1.07% | 1.42 | 15.91% | $1.30 | **Diversified Restaurant Holdings Announces Grand Opening of Buffalo Wild Wings in Adrian, Michigan** (India Retail News - Factiva, 08/17/2015) |
| | | | | | | | | | | | **Moody's Upgrades Signet's Ratings to Investment Grade** (Moody's Investors Service Press Release - Factiva, 08/17/2015) |
| | | | | | | | | | | | **Zales Jewelers, Peoples Jewellers Celebrate Multi-Year Partnership with Autism Speaks** (India Retail News - Factiva, 08/17/2015) |
| | | | | | | | | | | | **Zales Jewelers and Peoples Jewellers Celebrate Multi-Year Partnership with Autism Speaks** (PR Newswire (U.S.) - Factiva, 08/17/2015 09:17 AM) |
| | | | | | | | | | | | ***SIGNET UK FINANCE FROM Baa3 FROM Ba1; OUTLOOK STABLE** (BLOOMBERG News - Bloomberg, 08/17/2015 03:58 PM) |
| | | | | | | | | | | | ***SIGNET UK FINANCE RAISED TO Baa3 FROM Ba1 BY MOODY'S** (BLOOMBERG News - Bloomberg, 08/17/2015 03:59 PM) |
| | | | | | | | | | | | **Diversified Restaurant Holdings, Inc. Announces the Grand Opening of Buffalo Wild Wings in Adrian, Michigan** (GlobeNewswire - Factiva, 08/17/2015 04:30 PM) |
| 8/18/2015 Tue | 494,390 | $124.13 | 0.00% | 0.66% | -0.24% | -0.09% | 0.75% | 0.98 | 32.87% | $0.92 | **Diversified Restaurant Holdings, Inc. Announces the Grand Opening of Buffalo Wild Wings in Adrian, Michigan** (National News Agency Lebanon - Factiva, 08/18/2015) |
| | | | | | | | | | | | **NorthPark's 1965 directory arouses memories** (Dallasnews.com - Factiva, 08/18/2015) |
| | | | | | | | | | | | **Signet Jewelers shares compelling after underperformance, says Nomura** (Theflyonthewall.com - Factiva, 08/18/2015) |
| | | | | | | | | | | | **Signet Jewelers should be bought on any pullback, says Cowen** (Theflyonthewall.com - Factiva, 08/18/2015) |
| | | | | | | | | | | | **Store directory from NorthPark's 1965 opening is a blast from the past** (Dallasnews.com - Factiva, 08/18/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/19/2015 Wed | 1,181,324 | $126.50 | 0.00% | 1.91% | -0.82% | -0.98% | 2.89% | 3.80 | 0.02% ** | $3.59 | **Tiffany, Signet Winners in Silver Rout** (Barron's Online - Factiva, 08/18/2015) |
| | | | | | | | | | | | **07:56 EDT Signet Jewelers upgraded to Outperform from Neutral at Exane BNP...** (Theflyonthewall.com - Factiva, 08/19/2015) |
| | | | | | | | | | | | **Five Guys Burgers and Fries at Brookwood Village to close temporarily for renovations** (Birmingham Business Journal Online - Factiva, 08/19/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 08/19/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 08/19/2015) |
| | | | | | | | | | | | **Research and Markets: Retailing in US 2015 - Market Summary, Forecasts Across 26 Different Product Segments** (India Retail News - Factiva, 08/19/2015) |
| | | | | | | | | | | | **Signet Jewelers coverage transferred with a Buy at Goldman** (Theflyonthewall.com - Factiva, 08/19/2015) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 08/19/2015) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 08/19/2015) |
| | | | | | | | | | | | **What we bought and where: (shops chosen for convenience only).** (Cornish Guardian - Factiva, 08/19/2015) |
| | | | | | | | | | | | **\*SIGNET RAISED TO OUTPERFORM VS NEUTRAL AT EXANE** (Bloomberg First Word - Bloomberg, 08/19/2015 12:58 AM) |
| 8/20/2015 Thu | 1,129,354 | $125.77 | 0.00% | -0.58% | -2.11% | -2.24% | 1.66% | 2.06 | 4.14% * | $2.10 | **07:50 EDT Signet Jewelers upgraded to Buy from Neutral at UBS (yesterday)UBSW** (Theflyonthewall.com - Factiva, 08/20/2015) |
| | | | | | | | | | | | **Help CLIC raise cash** (West Lothian Courier - Factiva, 08/20/2015) |
| | | | | | | | | | | | **Jewellery firm boss to speak at business growth event** (Western Gazette series - Factiva, 08/20/2015) |
| | | | | | | | | | | | **\*SIGNET RAISED TO BUY VS NEUTRAL AT UBS** (Bloomberg First Word - Bloomberg, 08/20/2015 01:26 AM) |
| | | | | | | | | | | | **\*Signet Jewelers Raised to Buy From Neutral by UBS** (Dow Jones Institutional News - Factiva, 08/20/2015 02:44 AM) |
| 8/21/2015 Fri | 856,508 | $123.12 | 0.00% | -2.11% | -3.17% | -2.94% | 0.84% | 1.03 | 30.60% | $1.05 | **CLOSED FOR RENOVATION** (The Birmingham News - Factiva, 08/21/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 08/21/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/21/2015) |
| | | | | | | | | | | | **New Zales location to open this week** (Enid News and Eagle - Factiva, 08/21/2015) |
| 8/22/2015 Sat | | | | | | | | | | | |
| 8/23/2015 Sun | | | | | | | | | | | **Pechala's Reports Analyst Report** (Capital IQ - Manual Entry, 08/23/2015) |
| 8/24/2015 Mon | 1,477,154 | $119.77 | 0.00% | -2.72% | -3.94% | -3.00% | 0.27% | 0.34 | 73.70% | $0.34 | **Barclays Analyst Report** (Eikon - Manual Entry, 08/24/2015) |
| | | | | | | | | | | | **China To Ding Tiffany? Signet To Take On Apple Watch?** (Investor's Business Daily - Factiva, 08/24/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 08/24/2015) |
| 8/25/2015 Tue | 839,900 | $117.56 | 0.00% | -1.85% | -1.35% | -0.53% | -1.32% | -1.62 | 10.72% | -$1.58 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 08/25/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 08/25/2015) |
| | | | | | | | | | | | **\*CLEARBRIDGE'S ANGERAME RECOMMENDS SIGNET JEWELERS: CNBC** (Bloomberg First Word - Bloomberg, 08/25/2015 02:11 PM) |
| 8/26/2015 Wed | 1,505,190 | $121.29 | 0.00% | 3.17% | 3.91% | 3.43% | -0.26% | -0.32 | 75.17% | -$0.31 | **Journeys' end at Steamtown** (The Citizen's Voice & Sunday Voice - Factiva, 08/26/2015) |
| | | | | | | | | | | | **Shoe Store Journeys Closes At The Mall At Steamtown** (The Times-Tribune - Factiva, 08/26/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/27/2015 Thu | 2,540,808 | $138.82 | 0.00% | 14.45% | 2.44% | 1.35% | 13.10% | 15.99 | 0.00% ** | $15.89 | West Manchester Town Center hosts Plaza Party (FlipSide - Factiva, 08/26/2015) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Event Brief of Q2 2016 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/27/2015) |
| | | | | | | | | | | | Nomura says to buy Signet Jewelers (Theflyonthewall.com - Factiva, 08/27/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | On The Fly: Pre-market Movers (Theflyonthewall.com - Factiva, 08/27/2015) |
| | | | | | | | | | | | One year later, Kay and Zales Jewelers still a good combo (Dallasnews.com - Factiva, 08/27/2015) |
| | | | | | | | | | | | Q2 2016 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/27/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/27/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd declares dividend (Reuters Significant Developments - Factiva, 08/27/2015) |
| | | | | | | | | | | | Signet Jewelers Q2 Profit Tops Estimates - Quick Facts (RTT News - Factiva, 08/27/2015) |
| | | | | | | | | | | | Signet Jewelers says integration of Zale 'continues to go well' (Theflyonthewall.com - Factiva, 08/27/2015) |
| | | | | | | | | | | | Signet, Movado Earnings Shine, Tiffany Loses Luster (Investor's Business Daily - Factiva, 08/27/2015) |
| | | | | | | | | | | | Stocks Start Higher, Trade Mixed; Avago, Signet, SunEdison Climb (Investor's Business Daily - Factiva, 08/27/2015) |
| | | | | | | | | | | | Stocks Up For Second Day; Signet Surges On Earnings (Investor's Business Daily - Factiva, 08/27/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | US stocks open higher after Chinese market surges (U-Wire - Factiva, 08/27/2015) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 08/27/2015) |
| | | | | | | | | | | | Dollar Steady; Asian Currencies Find Footing (Dow Jones Institutional News - Factiva, 08/27/2015 06:21 AM) |
| | | | | | | | | | | | *Signet Jewelers 2Q EPS 78c >SIG (Dow Jones Institutional News - Factiva, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q GROSS MARGIN 34.8% :SIG US (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SALES $1.41B :SIG US (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SALES UP 15.1% :SIG US (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers 2Q EPS 78c >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Second Quarter Financial Results (Business Wire - Factiva, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q EPS ADJ. $1.28 (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q COMP SALES UP 4.2% (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q EPS ADJ. $1.28, EST. $1.15 (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q COMP SALES UP 4.2% (BLOOMBERG News - Bloomberg, 08/27/2015 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 3Q ADJ. EPS 36C-40C (BLOOMBERG News - Bloomberg, 08/27/2015 07:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 3Q ADJ. EPS 36C-40C, EST. 37C (BLOOMBERG News - Bloomberg, 08/27/2015 07:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q SALES $1.41B, EST. $1.39B (BLOOMBERG News - Bloomberg, 08/27/2015 07:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 3Q COMPS UP 3%-4% (BLOOMBERG News - Bloomberg, 08/27/2015 07:04 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REAFFIRMS FORECAST YR CAPEX (BLOOMBERG News - Bloomberg, 08/27/2015 07:04 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q COMPS UP 4.2%, EST. UP 2.8% (BLOOMBERG News - Bloomberg, 08/27/2015 07:05 AM) |
| | | | | | | | | | | | Signet 2Q Adj EPS, Sales Top Ests (Bloomberg First Word - Bloomberg, 08/27/2015 07:09 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Signet Reports Second Quarter Financial Results (Regulatory News Service - Factiva, 08/27/2015 07:10 AM) |
| | | | | | | | | | | | Signet Jewelers Beats Earnings, Sales Mark (Dow Jones Institutional News - Factiva, 08/27/2015 08:42 AM) |
| | | | | | | | | | | | Signet Jewelers Beats Earnings, Sales Mark (Dow Jones Top News & Commentary - Factiva, 08/27/2015 08:42 AM) |
| | | | | | | | | | | | Signet Jewelers Beats Earnings, Sales Mark; Results driven by recent acquisition of Zale brand (The Wall Street Journal Online - Factiva, 08/27/2015 08:42 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 126.00-134.00 Last 121.29 (Dow Jones Institutional News - Factiva, 08/27/2015 09:18 AM) |
| | | | | | | | | | | | US stocks open higher after Chinese market surges (Associated Press Newswires - Factiva, 08/27/2015 09:42 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-McDermott, Signet, Tesla, Amazon, PVH (Reuters News - Factiva, 08/27/2015 10:31 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Signet, Tesla, J M Smucker, Autozone (Reuters News - Factiva, 08/27/2015 11:37 AM) |
| | | | | | | | | | | | Signet JewelersMark S. Light on Q2 2016 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 08/27/2015 02:38 PM) |
| | | | | | | | | | | | Friday's Top Two Earnings Reports To Watch: Big Lots And Regis (Benzinga.com - Factiva, 08/27/2015 03:37 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/28/2015 Fri | 1,062,043 | $139.66 | 0.00% | 0.61% | 0.07% | 0.17% | 0.44% | 0.54 | 59.20% | $0.61 | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **FORM 8-K: SIGNET JEWELERS FILES CURRENT REPORT** (US Fed News - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Investors Chronicle - magazine and web content: Zale is Signet's crowning glory** (Investors Chronicle - Magazine and Web Content - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Aug. 14, 2015)** (Economics Week - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Sales up 6.2% at Zales** (The Dallas Morning News - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Signet Jewelers valuation compelling, says Goldman** (Theflyonthewall.com - Factiva, 08/28/2015) |
| | | | | | | | | | | | **SIGNET SALES BEAT EXPECTATIONS** (Akron Beacon Journal - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Signet's Q2 earnings shine** (Investor's Business Daily - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Stocks Struggle For Direction; Signet Shines** (Investor's Business Daily - Factiva, 08/28/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 08/28/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 08/28/2015 06:00 AM) |
| | | | | | | | | | | | **Smoker's anger at littering fine for putting cigarette end down grid in Birkenhead** (liverpoolecho.co.uk - Factiva, 08/28/2015 12:56 PM) |
| 8/29/2015 Sat | | | | | | | | | | | **Smoker: I'll appeal over littering fine** (Liverpool Echo - Factiva, 08/29/2015) |
| 8/30/2015 Sun | | | | | | | | | | | |
| 8/31/2015 Mon | 1,209,383 | $138.00 | 0.00% | -1.19% | -0.83% | -0.30% | -0.89% | -1.09 | 27.96% | -$1.24 | **Exxon Mobil has sold its landmark Stemmons Freeway tower and surrounding campus** (Dallasnews.com - Factiva, 08/31/2015) |
| | | | | | | | | | | | **Exxon Mobil selling landmark Stemmons Freeway tower and surrounding campus** (Dallasnews.com - Factiva, 08/31/2015) |
| | | | | | | | | | | | **IBD 50 Endures Volatile Week; Some Charts Intact; Others Not** (Investor's Business Daily - Factiva, 08/31/2015) |
| | | | | | | | | | | | **Retailers Are Mostly Shining** (Investor's Business Daily - Factiva, 08/31/2015) |
| | | | | | | | | | | | **Top Stock Smith & Wesson Rides Gun Demand To New High** (Investor's Business Daily - Factiva, 08/31/2015) |
| | | | | | | | | | | | **Stocks Hitting 52-Week Highs** (Benzinga.com - Factiva, 08/31/2015 10:34 AM) |
| 9/1/2015 Tue | 1,429,603 | $134.05 | 0.00% | -2.86% | -2.95% | -2.18% | -0.68% | -0.85 | 39.49% | -$0.94 | **Exxon Mobil sells Stemmons tower** (The Dallas Morning News - Factiva, 09/01/2015) |
| | | | | | | | | | | | **FREE BATTERY, FOR ONLY $75 WARRANTY A DUBIOUS DEAL THE BOTTOM LINE** (The Hartford Courant - Factiva, 09/01/2015) |
| | | | | | | | | | | | **Incyte, Signet, Sportsman's Flirt With Breakouts** (Investor's Business Daily - Factiva, 09/01/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 09/01/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 Wed | 687,916 | $138.08 | 0.00% | 3.01% | 1.85% | 1.43% | 1.58% | 2.00 | 4.74% * | $2.11 | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 09/01/2015)<br><br>**Top Stock Signet Jewelers A Diamond In The Rough?** (Investor's Business Daily - Factiva, 09/01/2015)<br><br>**UBS Analyst Report** (Capital IQ - Manual Entry, 09/01/2015)<br><br>**UBS Analyst Report** (Eikon - Manual Entry, 09/01/2015)<br><br>**Robert J. Stack brings two bagger value to Signet Jewelers 01 September 2015** (People in Business - Factiva, 09/02/2015)<br><br>**SofÃa-a's New Love; SofÃ-a Vergara offers her thoughts on weddings, fragrances and cake.** (WWD - Factiva, 09/02/2015)<br><br>**Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 09/02/2015)<br><br>**Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 09/02/2015) |
| 9/3/2015 Thu | 794,845 | $137.16 | 0.00% | -0.67% | 0.12% | -0.07% | -0.60% | -0.76 | 45.10% | -$0.83 | **Funds Build Position In Homebuilder D.R. Horton** (Investor's Business Daily - Factiva, 09/03/2015)<br><br>**Mall makeover anticipation; Adrian community waits for ownership announcement** (The Daily Telegram - Factiva, 09/03/2015)<br><br>**S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 09/03/2015)<br><br>**SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 09/03/2015)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 09/03/2015)<br><br>**Signet, Icon, Eros Charts Resilient In Tough Market** (Investor's Business Daily - Factiva, 09/03/2015)<br><br>**Robert D Trabucco, Sterling D, Sells 15,718 SIG US 09/02/15** (BLOOMBERG News - Bloomberg, 09/03/2015 09:59 AM)<br><br>**Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 09/03/2015 10:40 AM) |
| 9/4/2015 Fri | 621,484 | $136.53 | 0.00% | -0.46% | -1.52% | -0.96% | 0.50% | 0.63 | 53.09% | $0.68 | **Deal of the week: Exxon Mobil sells Pegasus Place to Dallas investor** (Dallas Business Journal - Factiva, 09/04/2015)<br><br>**Force is Strong with Kay Jewelers as It Launches Star Wars Collection** (India Retail News - Factiva, 09/04/2015)<br><br>**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/04/2015)<br><br>**SIGNET JEWELERS REPORTS DISPOSITION BY CHIEF FINANCIAL OFFICER TRABUCCO (Canada)** (US Fed News - Factiva, 09/04/2015)<br><br>**Signet Jewelers signet executive vice president-finance Robert Trabucco sells 04 September 2015** (People in Business - Factiva, 09/04/2015)<br><br>**Signet Jewelers Limited Form 10-Q** (Regulatory News Service - Factiva, 09/04/2015 11:32 AM) |
| 9/5/2015 Sat<br>9/6/2015 Sun<br>9/7/2015 Mon | | | | | | | | | | | **DESIGN AWARDS; ALL SUBMISSIONS** (Modern Healthcare - Factiva, 09/07/2015) |
| 9/8/2015 Tue | 605,239 | $139.79 | 0.00% | 2.39% | 2.52% | 2.49% | -0.10% | -0.12 | 90.19% | -$0.13 | **Tara Jewels bags new order worth Rs 53.44 crore** (Accord Fintech - Factiva, 09/08/2015)<br><br>**Tara Jewels bags Rs 53.44 cr order from Walmart** (Press Trust of India - Factiva, 09/08/2015) |
| 9/9/2015 Wed | 442,240 | $137.68 | 0.00% | -1.51% | -1.38% | -1.33% | -0.18% | -0.23 | 82.11% | -$0.25 | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 09/09/2015)<br><br>**RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 09/09/2015)<br><br>**RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 09/09/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers initiated with an Outperform at RBC Capital (Theflyonthewall.com - Factiva, 09/09/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 09/09/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd must face gender bias claims -U.S. court - Reuters (Reuters Significant Developments - Factiva, 09/09/2015) |
| | | | | | | | | | | | Tara Jewels shines on securing fresh orders (Business Standard - Factiva, 09/09/2015) |
| | | | | | | | | | | | Sterling Jewelers must face gender bias claims -U.S. court (Reuters News - Factiva, 09/09/2015 11:15 AM) |
| | | | | | | | | | | | Steven Becker, Chief Huma, Sells 2,706 SIG US 09/08/15 (BLOOMBERG News - Bloomberg, 09/09/2015 11:33 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 09/09/2015 12:00 PM) |
| | | | | | | | | | | | UPDATE 1-Signet Jewelers unit must face gender bias claims -U.S. court (Reuters News - Factiva, 09/09/2015 12:53 PM) |
| 9/10/2015 Thu | 725,338 | $137.92 | 0.00% | 0.17% | 0.54% | 0.00% | 0.17% | 0.22 | 82.61% | $0.24 | Is your bond SKIN-DEEP? (Metro - Factiva, 09/10/2015) |
| | | | | | | | | | | | Palo Alto PT Lifted; Fitbit Started At Market Perform (Investor's Business Daily - Factiva, 09/10/2015) |
| | | | | | | | | | | | Signet Jewelers chief human resources officer Steven Becker sells 10 September 2015 (People in Business - Factiva, 09/10/2015) |
| | | | | | | | | | | | Signet Jewelers Ltd at Goldman Sachs Global Retailing Conference - Final (CQ FD Disclosure - Factiva, 09/10/2015) |
| | | | | | | | | | | | SIGNET JEWELERS REPORTS DISPOSITION BY CHIEF HUMAN RESOURCES OFFICER BECKER (Canada) (US Fed News - Factiva, 09/10/2015) |
| | | | | | | | | | | | Signet Jewelers: Wearables May Be In Stores In 1H 2016 (Investor's Business Daily - Factiva, 09/10/2015) |
| | | | | | | | | | | | Tara Jewels surges as company bags Rs 53.44 crore order from Walmart (The Economic Times - Factiva, 09/10/2015) |
| 9/11/2015 Fri | 417,045 | $139.24 | 0.00% | 0.96% | 0.48% | 0.32% | 0.63% | 0.80 | 42.62% | $0.87 | H Samuel set to reopen in Accrington Arndale Centre - three years after pulling out (accringtonobserver.co.uk - Factiva, 09/10/2015 01:00 AM) |
| | | | | | | | | | | | Jared to open jewelry store at Bridge Street (Huntsville Times - Factiva, 09/11/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Aug. 27, 2015) (Economics Week - Factiva, 09/11/2015) |
| | | | | | | | | | | | Signet Jewelers (Investor's Business Daily - Factiva, 09/11/2015) |
| | | | | | | | | | | | Signet May Test Smartwatches In Stores (Investor's Business Daily - Factiva, 09/11/2015) |
| 9/12/2015 Sat | | | | | | | | | | | Ulta Beauty: Great Growth, But Is Stock Too High? (Investor's Business Daily - Factiva, 09/11/2015) |
| 9/13/2015 Sun | | | | | | | | | | | Building permits (The Pantagraph - Factiva, 09/13/2015) |
| | | | | | | | | | | | Intersection tops accident list (The Palm Beach Post - Factiva, 09/13/2015) |
| 9/14/2015 Mon | 392,705 | $138.32 | 0.00% | -0.66% | -0.40% | -0.13% | -0.53% | -0.69 | 49.16% | -$0.74 | CHILDREN'S HOSPITAL CELEBRATES MILESTONE; MORE THAN 1,000 PEOPLE ATTEND 125TH ANNIVERSARY CELEBRATION WITH DINING, DANCING IN AKRON (Akron Beacon Journal - Factiva, 09/14/2015) |
| | | | | | | | | | | | Second Circuit Decision Resuscitates EEOC's Gender Discrimination Suit Against Sterling Jewelers (Mondaq Business Briefing - Factiva, 09/14/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/15/2015 Tue | 702,583 | $137.42 | 0.00% | -0.65% | 1.28% | 0.74% | -1.39% | -1.81 | 7.30% | -$1.92 | **Barclays Analyst Report** (Eikon - Manual Entry, 09/15/2015) |
| | | | | | | | | | | | **Barclays Analyst Report** (Eikon - Manual Entry, 09/15/2015) |
| | | | | | | | | | | | **Circuit Revives Bias Lawsuit Against Jewelry Retailer** (New York Law Journal - Factiva, 09/15/2015) |
| | | | | | | | | | | | **Gender Bias Case Revived Against Nation's Biggest Jeweler** (Broward Daily Business Review - Factiva, 09/15/2015) |
| | | | | | | | | | | | **Gender Bias Case Revived Against Nation's Biggest Jeweler** (Miami Daily Business Review - Factiva, 09/15/2015) |
| | | | | | | | | | | | **Gender Bias Case Revived Against Nation's Biggest Jeweler** (Palm Beach Daily Business Review - Factiva, 09/15/2015) |
| | | | | | | | | | | | **AEW UK REIT PLC Purchase of Property** (Regulatory News Service - Factiva, 09/15/2015 04:08 AM) |
| | | | | | | | | | | | **Technical Updates on Services Sector Equities -- H&R Block, Weight Watchers Intl., Tiffany, Service Corp. Intl., and Signet Jewelers** (PR Newswire (U.S.) - Factiva, 09/15/2015 08:20 AM) |
| | | | | | | | | | | | **DRH announces opening of new Buffalo Wild Wings restaurant in Adrian** (MarketLine (a Datamonitor Company), Company News - Factiva, 09/15/2015 09:17 AM) |
| 9/16/2015 Wed | 516,553 | $138.72 | 0.00% | 0.95% | 0.87% | 1.42% | -0.47% | -0.61 | 54.47% | -$0.65 | **Abbey shopper** (Huddersfield Examiner - Factiva, 09/16/2015) |
| | | | | | | | | | | | **Gender Bias Case Revived Against Biggest Jeweler** (Fulton County Daily Report - Factiva, 09/16/2015) |
| 9/17/2015 Thu | 484,991 | $137.86 | 0.00% | -0.62% | -0.24% | -0.08% | -0.54% | -0.70 | 48.54% | -$0.75 | **AEW UK REIT Buys Sheffield Properties for GBP 5.3m** (M&A Navigator - Factiva, 09/17/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 09/17/2015) |
| | | | | | | | | | | | **Stitzer H Todd, Director, Disposes 760 SIG US 09/15/15** (BLOOMBERG News - Bloomberg, 09/17/2015 11:47 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 09/17/2015 12:10 PM) |
| 9/18/2015 Fri | 940,474 | $136.87 | 0.00% | -0.72% | -1.62% | -1.34% | 0.62% | 0.80 | 42.82% | $0.85 | **Abbey shopper** (Birmingham Mail - Factiva, 09/18/2015) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Sept. 3, 2015)** (Economics Week - Factiva, 09/18/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 3, 2015)** (Economics Week - Factiva, 09/18/2015) |
| | | | | | | | | | | | **Stocks Bleed A Lot Of Red; Amazon, Buffalo Wild Wings Hold Up** (Investor's Business Daily - Factiva, 09/18/2015) |
| | | | | | | | | | | | **This Jewelry Retailer Outshines The Competition** (Investor's Business Daily - Factiva, 09/18/2015) |
| 9/19/2015 Sat | | | | | | | | | | | **GOVERNOR'S SQUARE MALL; Free Bridal, Celebrations Fair coming on Sunday** (The Leaf-Chronicle, Clarksville - Factiva, 09/19/2015) |
| | | | | | | | | | | | **rapides parish civil lawsuits; Rapides Parish civil lawsuits** (Alexandria Daily Town Talk - Factiva, 09/19/2015) |
| 9/20/2015 Sun | | | | | | | | | | | **WICHITA FALLS** (Times Record News - Factiva, 09/20/2015) |
| 9/21/2015 Mon | 410,190 | $138.58 | 0.00% | 1.25% | 0.46% | 0.25% | 1.00% | 1.30 | 19.55% | $1.37 | **Online job fair at Honey Creek Mall Sept. 21-26** (The Tribune-Star - Factiva, 09/21/2015) |
| | | | | | | | | | | | **Police & Fire** (Times Record - Factiva, 09/21/2015) |
| | | | | | | | | | | | **Signet Jewelers, Genpact Hover Below Buy Points** (Investor's Business Daily - Factiva, 09/21/2015) |
| 9/22/2015 Tue | 522,634 | $138.60 | 0.00% | 0.01% | -1.23% | -1.02% | 1.03% | 1.34 | 18.40% | $1.43 | **Tara Jewels informs about business updates** (Accord Fintech - Factiva, 09/22/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/23/2015 Wed | 987,873 | $141.67 | 0.00% | 2.22% | -0.20% | -0.04% | 2.26% | 2.90 | 0.45% ** | $3.13 | **Tara Jewels signs agreement with US based Sterling Jewellers** (Dion News Service - Factiva, 09/22/2015) |
| | | | | | | | | | | | **TARA JEWELS LTD. Updates** (BSE Company Announcements - Factiva, 09/22/2015 07:04 AM) |
| | | | | | | | | | | | **French, German Markets Far Outstrip U.S. Losses** (Investor's Business Daily - Factiva, 09/23/2015) |
| | | | | | | | | | | | **How This Fund Remains On Top Plan Long-Term But... Managers used sell-off in summer to hunt for bargains in good stocks** (Investor's Business Daily - Factiva, 09/23/2015) |
| | | | | | | | | | | | **Retailer to open boutique at Bridge St.** (Huntsville Times - Factiva, 09/23/2015) |
| | | | | | | | | | | | **Tara Jewels gains on inking deal with Sterling Jewelers** (Dion News Service - Factiva, 09/23/2015) |
| | | | | | | | | | | | **Tara Jewels inks exclusive manufacturing, supply agreement with Sterling Jewelers** (Accord Fintech - Factiva, 09/23/2015) |
| | | | | | | | | | | | **Tara Jewels rallies 6.5% after signing agreement with Sterling Jewelers** (Indiainfoline News Service - Factiva, 09/23/2015) |
| | | | | | | | | | | | **Tara Jewels shines after signing agreement with Sterling Jewelers Inc** (Business Standard - Factiva, 09/23/2015) |
| 9/24/2015 Thu | 730,229 | $141.60 | 0.00% | -0.05% | -0.34% | -0.01% | -0.04% | -0.05 | 95.92% | -$0.06 | |
| 9/25/2015 Fri | 500,611 | $140.01 | 0.00% | -1.12% | -0.05% | -0.30% | -0.82% | -1.02 | 30.91% | -$1.16 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 9, 2015)** (Economics Week - Factiva, 09/25/2015) |
| | | | | | | | | | | | **Take 5 vintage jewellery** (Daily Record (Scotland) - Factiva, 09/25/2015) |
| 9/26/2015 Sat | | | | | | | | | | | |
| 9/27/2015 Sun | | | | | | | | | | | |
| 9/28/2015 Mon | 587,627 | $137.94 | 0.00% | -1.48% | -2.54% | -2.57% | 1.10% | 1.36 | 17.58% | $1.53 | **Outperforming stocks** (Argus Leader - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Asbury Park Press - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Asheville Citizen-Times - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Clarion-Ledger - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Courier-Post - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Democrat & Chronicle - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Fort Collins Coloradoan - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Green Bay Press-Gazette - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Greenville News - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Indianapolis Star - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Montgomery Advertiser - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (News-Leader - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (News-Press - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Pensacola News Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Poughkeepsie Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Press & Sun-Bulletin, Binghamton - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (Reno Gazette-Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (St. Cloud Times - Factiva, 09/28/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Outperforming stocks** (Statesman Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Arizona Republic - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Courier-Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Daily Advertiser - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Daily Times - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Des Moines Register - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Desert Sun - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Journal News (White Plains, NY) - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The News Journal - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Post-Crescent - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Outperforming stocks** (The Tallahassee Democrat - Factiva, 09/28/2015) |
| 9/29/2015 Tue | 1,145,614 | $133.80 | 0.00% | -3.00% | 0.13% | -0.12% | -2.88% | -3.57 | 0.05% ** | -$3.98 | **MoneySwap Plc Final Results** (Regulatory News Service - Factiva, 09/29/2015 07:07 AM) |
| | | | | | | | | | | | **RBC's Appeal on Merger Ruling Has Banks Concerned** (Dow Jones Top Energy Stories - Factiva, 09/29/2015 08:41 PM) |
| 9/30/2015 Wed | 821,200 | $136.13 | 0.00% | 1.74% | 1.91% | 1.03% | 0.71% | 0.83 | 40.73% | $0.95 | **Euromonitor Sector Capsule; Jewellery in Canada** (Euromonitor Sector Capsules - Factiva, 09/30/2015) |
| | | | | | | | | | | | **Irish Life spends €19.2m on Grafton St; Fund buys amalgamated shop at 57/58 Grafton St at an initial yield of 3.4 per cent** (The Irish Times - Factiva, 09/30/2015) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Capital IQ - Manual Entry, 09/30/2015) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Eikon - Manual Entry, 09/30/2015) |
| | | | | | | | | | | | **The 47 stores and food outlets now signed up for Bradford's Broadway shopping centre** (Bradford Telegraph and Argus - Factiva, 09/30/2015) |
| | | | | | | | | | | | **RBC's Appeal on Merger Ruling Has Banks Concerned** (LBO Wire - Factiva, 09/30/2015 03:43 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 09/30/2015 08:50 AM) |
| | | | | | | | | | | | **RBC's Appeal on Merger Ruling Has Banks Concerned** (Daily Bankruptcy Review - Factiva, 09/30/2015 01:48 PM) |
| 10/1/2015 Thu | 637,597 | $134.97 | 0.00% | -0.85% | 0.20% | -0.37% | -0.48% | -0.56 | 57.33% | -$0.65 | **Aurum Holdings Ltd in Personal Accessories (United Kingdom)** (Euromonitor Local Company Profiles - Factiva, 10/01/2015) |
| | | | | | | | | | | | **Joe Saunders benefit raises funds for Union Mission** (The Register-Herald - Factiva, 10/01/2015) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 10/01/2015) |
| | | | | | | | | | | | **Merrill Lynch must face class action for its role in Zale buyout** (Reuters News - Factiva, 10/01/2015 05:42 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Institutional News - Factiva, 10/01/2015 06:55 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Top North American Equities Stories - Factiva, 10/01/2015 07:01 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Top North American Financial Services Stories - Factiva, 10/01/2015 07:01 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Institutional News - Factiva, 10/01/2015 07:10 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Lawsuit Against Bank of America Moves Forward -- Update** (Dow Jones Institutional News - Factiva, 10/01/2015 07:21 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward; Allegations against Zale directors dismissed** (The Wall Street Journal Online - Factiva, 10/01/2015 07:21 PM) |
| | | | | | | | | | | | **UPDATE 1-Merrill Lynch must face class action for role in Zale buyout** (Reuters News - Factiva, 10/01/2015 07:27 PM) |
| | | | | | | | | | | | **Merrill Lynch must face class action for role in Zale buyout** (Reuters News - Factiva, 10/01/2015 07:29 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Moves Forward -- Update** (Dow Jones Institutional News - Factiva, 10/01/2015 07:36 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Moves Forward** (Dow Jones Institutional News - Factiva, 10/01/2015 07:40 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Top Global Market Stories - Factiva, 10/01/2015 07:41 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Moves Forward** (Dow Jones Institutional News - Factiva, 10/01/2015 07:55 PM) |
| | | | | | | | | | | | **News Highlights: Top Equities Stories of the Day** (Dow Jones Institutional News - Factiva, 10/01/2015 09:00 PM) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Over Zale Sale Moves Forward** (Dow Jones Newswires Chinese (English) - Factiva, 10/01/2015 09:58 PM) |
| 10/2/2015 Fri | 636,266 | $136.45 | 0.00% | 1.10% | 1.44% | 0.88% | 0.22% | 0.25 | 80.01% | $0.29 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/02/2015) |
| | | | | | | | | | | | **Lawsuit against BofA on Zale sale to continue** (Global Banking News - Factiva, 10/02/2015) |
| | | | | | | | | | | | **Merrill Lynch to face class action over Zale sale, Reuters reports** (Theflyonthewall.com - Factiva, 10/02/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 17, 2015)** (Economics Week - Factiva, 10/02/2015) |
| | | | | | | | | | | | **Lawsuit Against Bank of America Moves Forward** (Dow Jones Top News & Commentary - Factiva, 10/02/2015 03:14 AM) |
| | | | | | | | | | | | **Sprint and Bank of America are big market movers** (Associated Press Newswires - Factiva, 10/02/2015 05:32 PM) |
| 10/3/2015 Sat | | | | | | | | | | | **Merrill CanÃ¢â‚¬â„¢t Ditch Suit Over Advice to Zale** (CFO.com - Factiva, 10/03/2015) |
| | | | | | | | | | | | **Merrill Lynch faces lawsuit** (The Quad-City Times - Factiva, 10/03/2015) |
| | | | | | | | | | | | **Merrill Lynch to face suit in connection with M&A advisory role** (SNL Financial Extra - Factiva, 10/03/2015) |
| 10/4/2015 Sun | | | | | | | | | | | **--- MISSING HEADLINE** (Vincennes Sun-Commercial - Factiva, 10/04/2015) |
| | | | | | | | | | | | **Chase-Bilskie Engagement** (Vincennes Sun-Commercial - Factiva, 10/04/2015) |
| 10/5/2015 Mon | 608,310 | $138.29 | 0.00% | 1.35% | 1.83% | 1.57% | -0.22% | -0.26 | 79.72% | -$0.30 | **Merrill must defend its role in Zale acquisition** (The Deal - Factiva, 10/05/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 10/05/2015) |
| 10/6/2015 Tue | 530,442 | $136.15 | 0.00% | -1.55% | -0.36% | -0.63% | -0.92% | -1.09 | 27.86% | -$1.28 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/06/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/06/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/06/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/7/2015 Wed | 777,653 | $138.30 | 0.00% | 1.58% | 0.84% | 0.55% | 1.03% | 1.22 | 22.64% | $1.41 | **Michele Santana, CFO, Exer/Conv 38 SIG US 10/02/15** (BLOOMBERG News - Bloomberg, 10/06/2015 10:29 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/06/2015 11:20 AM) |
| | | | | | | | | | | | **Edward Hrabak, President, Sells 77 SIG US 10/06/15** (BLOOMBERG News - Bloomberg, 10/06/2015 11:21 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/06/2015 12:55 PM) |
| | | | | | | | | | | | **Steven Becker, Chief Huma, Disposes 58 SIG US 10/02/15** (BLOOMBERG News - Bloomberg, 10/06/2015 01:44 PM) |
| | | | | | | | | | | | **Bank of America Conflict Case Could Put a Chill on Wall St.** (NYTimes.com Feed - Factiva, 10/07/2015) |
| | | | | | | | | | | | **Bank of America Conflict Case Could Put a Chill on Wall St.** (The New York Times - Factiva, 10/07/2015) |
| | | | | | | | | | | | **BANK OF AMERICA CONFLICT CASE COULD PUT A CHILL ON WALL ST.** (The New York Times Abstracts - Factiva, 10/07/2015) |
| | | | | | | | | | | | **Morning Agenda: Public Offerings Meet Mixed Reception** (NYT Blogs - Factiva, 10/07/2015) |
| | | | | | | | | | | | **Signet Jewelers chief financial officer Santana Michele exercises options and buys shares 06 October 2015** (People in Business - Factiva, 10/07/2015) |
| | | | | | | | | | | | **Signet Jewelers initiated with a Buy at Citi** (Theflyonthewall.com - Factiva, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 10/07/2015) |
| | | | | | | | | | | | **Signet Jewelers president of the sterling division Ed Hrabak sells 06 October 2015** (People in Business - Factiva, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS REPORTS ACQUISITION BY CHIEF FINANCIAL OFFICER SANTANA (Canada)** (US Fed News - Factiva, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS REPORTS MULTIPLE TRANSACTIONS BY CHIEF HUMAN RESOURCES OFFICER BECKER (Canada)** (US Fed News - Factiva, 10/07/2015) |
| | | | | | | | | | | | **SIGNET JEWELERS REPORTS MULTIPLE TRANSACTIONS BY PRESIDENT STERLING DIVISION HRABAK (Canada)** (US Fed News - Factiva, 10/07/2015) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/07/2015 05:45 AM) |
| | | | | | | | | | | | ***SIGNET RATED NEW BUY AT CITI, PT $170** (Bloomberg First Word - Bloomberg, 10/07/2015 07:38 AM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/07/2015 12:25 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/07/2015 12:28 PM) |
| | | | | | | | | | | | **Signet Jewelers Limited Director/PDMR Shareholding** (Regulatory News Service - Factiva, 10/07/2015 12:30 PM) |
| 10/8/2015 Thu | 738,866 | $141.93 | 0.00% | 2.62% | 0.88% | 0.91% | 1.71% | 2.00 | 4.80% * | $2.36 | **Appeal to find street abuser** (Bath Chronicle - Factiva, 10/08/2015) |
| | | | | | | | | | | | **Conflict-of-interest case could put chill on banks** (International New York Times - Factiva, 10/08/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Signet Jewelers chief financial officer Santana Michele awarded Stock Options 07 October 2015 (People in Business - Factiva, 10/08/2015) |
| | | | | | | | | | | | Signet Jewelers chief human resources officer Becker Steven J. awarded Stock Options 07 October 2015 (People in Business - Factiva, 10/08/2015) |
| | | | | | | | | | | | Signet Jewelers president of the sterling division Hrabak Edward awarded Stock Options 07 October 2015 (People in Business - Factiva, 10/08/2015) |
| | | | | | | | | | | | SIGNET JEWELERS REPORTS ACQUISITION BY CHIEF FINANCIAL OFFICER SANTANA (Canada) (US Fed News - Factiva, 10/08/2015) |
| | | | | | | | | | | | SIGNET JEWELERS REPORTS ACQUISITION BY CHIEF HUMAN RESOURCES OFFICER BECKER (Canada) (US Fed News - Factiva, 10/08/2015) |
| | | | | | | | | | | | SIGNET JEWELERS REPORTS ACQUISITION BY PRESIDENT STERLING DIVISION HRABAK (Canada) (US Fed News - Factiva, 10/08/2015) |
| | | | | | | | | | | | Golden Gate Reports Stake in Ann Taylor Parent Ascena Retail (LBO Wire - Factiva, 10/08/2015 01:33 PM) |
| 10/9/2015 Fri | 737,818 | $143.00 | 0.00% | 0.75% | 0.08% | -0.15% | 0.90% | 1.04 | 30.21% | $1.28 | As bad as it gets: how do you tell a bargain from a dud? (Citywire - Factiva, 10/09/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/09/2015) |
| 10/10/2015 Sat<br>10/11/2015 Sun | | | | | | | | | | | --- MISSING HEADLINE (Vincennes Sun-Commercial - Factiva, 10/11/2015) |
| | | | | | | | | | | | Chase-Bilskie Engagement (Vincennes Sun-Commercial - Factiva, 10/11/2015) |
| | | | | | | | | | | | Heath Andrew Bilskie and Lindsay Nicole Chase (Herald-Times - Factiva, 10/11/2015) |
| | | | | | | | | | | | Heath Andrew Bilskie and Lindsay Nicole Chase (The Reporter-Times - Factiva, 10/11/2015) |
| | | | | | | | | | | | Heath Andrew Bilskie and Lindsay Nicole Chase (The Times-Mail - Factiva, 10/11/2015) |
| 10/12/2015 Mon | 845,997 | $144.76 | 0.00% | 1.23% | 0.13% | -0.40% | 1.63% | 1.87 | 6.40% | $2.33 | Cowen and Company Analyst Report (Eikon - Manual Entry, 10/12/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 10/12/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 10/12/2015) |
| | | | | | | | | | | | Stocks Hitting 52-Week Highs (Benzinga.com - Factiva, 10/12/2015 10:15 AM) |
| 10/13/2015 Tue | 453,567 | $142.66 | 0.00% | -1.45% | -0.67% | -0.88% | -0.57% | -0.65 | 51.57% | -$0.83 | Helen E. McCluskey of Signet Jewelers in top quartile of NYSE Director Scorecard for past year (People in Business - Factiva, 10/13/2015) |
| 10/14/2015 Wed | 448,605 | $140.92 | 0.00% | -1.22% | -0.47% | -0.76% | -0.46% | -0.52 | 60.19% | -$0.65 | SkyWest Heads List Of The Day's Breakouts (Investor's Business Daily - Factiva, 10/13/2015) |
| | | | | | | | | | | | 3 Reasons Signet Jewelers Will Sparkle This Holiday (Investor's Business Daily - Factiva, 10/14/2015) |
| | | | | | | | | | | | Tiffany Can Rise 30% as Margins Look Set to Rise (Barron's Online - Factiva, 10/14/2015) |
| 10/15/2015 Thu | 777,686 | $141.65 | 0.00% | 0.52% | 1.49% | 0.97% | -0.45% | -0.51 | 60.98% | -$0.63 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | Deals of the week (The Sun - Factiva, 10/15/2015) |
| | | | | | | | | | | | Second Circuit Finds EEOC Investigation Not Subject To Review (Mondaq Business Briefing - Factiva, 10/15/2015) |
| | | | | | | | | | | | Signet Jewelers management to meet with Stephens (Theflyonthewall.com - Factiva, 10/15/2015) |
| | | | | | | | | | | | Tiffany Can Rise 30% as Margins Look Set to Rise --Barron's (Dow Jones Newswires Chinese (English) - Factiva, 10/15/2015 03:23 AM) |
| 10/16/2015 Fri | 574,905 | $142.99 | 0.00% | 0.95% | 0.46% | 0.68% | 0.26% | 0.30 | 76.62% | $0.37 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/16/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/17/2015 Sat | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 6, 2015) (Economics Week - Factiva, 10/16/2015) |
| | | | | | | | | | | | Fashion: In our element (Mail Online - Factiva, 10/17/2015 08:02 PM) |
| 10/18/2015 Sun | | | | | | | | | | | |
| 10/19/2015 Mon | 697,258 | $146.07 | 0.00% | 2.15% | 0.03% | 0.07% | 2.08% | 2.38 | 1.91% * | $2.98 | Three Recent Delaware Decisions Highlight The Importance Of Director Independence And Risks For M&A Financial Advisors (Mondaq Business Briefing - Factiva, 10/19/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 10/19/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/19/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 10/19/2015) |
| | | | | | | | | | | | WESTMORELAND (Tribune Review - Factiva, 10/19/2015) |
| | | | | | | | | | | | U.S. jewelry giant Signet becomes long-term Alrosa client (Interfax: Russia & CIS Business and Financial Newswire - Factiva, 10/19/2015 07:48 AM) |
| | | | | | | | | | | | U.S. jewelry giant Signet becomes long-term Alrosa client (Part 2) (Interfax: Russia & CIS Business and Financial Newswire - Factiva, 10/19/2015 08:55 AM) |
| | | | | | | | | | | | Alrosa Signs Long-Term Supply Deal With Signet Jewelers: IFX (Bloomberg First Word - Bloomberg, 10/19/2015 09:44 AM) |
| 10/20/2015 Tue | 913,606 | $145.86 | 0.00% | -0.14% | -0.14% | -0.19% | 0.05% | 0.05 | 95.71% | $0.07 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 10/20/2015) |
| | | | | | | | | | | | Chancery Court Provides Lessons On Conflicts Of Interest In A Sales Process Ã¢â‚¬â€œ Holds Only Financial Advisor Open To Liability (Mondaq Business Briefing - Factiva, 10/20/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 10/20/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Executive Officer Termination Agreements (Regulatory News Service - Factiva, 10/20/2015 12:40 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD SIG EXEC OFFICER TERMINATION PACTS (BLOOMBERG News - Bloomberg, 10/20/2015 12:40 PM) |
| 10/21/2015 Wed | 830,466 | $146.34 | 0.00% | 0.33% | -0.57% | -0.60% | 0.93% | 1.04 | 30.07% | $1.36 | Akron Children's Hospital unveils mural that is work of 10,000 area people (Akron Beacon Journal (Tribune Content Agency) - Factiva, 10/21/2015) |
| | | | | | | | | | | | CHILDREN'S HOSPITAL SEES THE BIG PICTURE; COLORFUL NEW MURAL MADE OF 10,000 DRAWINGS BY LOCAL PEOPLE (Akron Beacon Journal - Factiva, 10/21/2015) |
| | | | | | | | | | | | Signet Jewelers initiated with an Outperform, named a Top Pick at Wells Fargo (Theflyonthewall.com - Factiva, 10/21/2015) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 10/21/2015) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 10/21/2015) |
| 10/22/2015 Thu | 768,877 | $147.59 | 0.00% | 0.85% | 1.67% | 0.03% | 0.82% | 0.92 | 36.10% | $1.20 | Delaware Court Of Chancery Cautions Directors: Be Vigilant In Recognizing Advisor's Conflict Of Interests (Mondaq Business Briefing - Factiva, 10/22/2015) |
| | | | | | | | | | | | On The Fly: Analyst Initiation Summary (Theflyonthewall.com - Factiva, 10/22/2015) |
| | | | | | | | | | | | *SIGNET JEWELERS RATED NEW OUTPERFORM AT WELLS FARGO (Bloomberg First Word - Bloomberg, 10/22/2015 05:03 AM) |
| | | | | | | | | | | | Benzinga's Top Initiations (Benzinga.com - Factiva, 10/22/2015 10:14 AM) |
| 10/23/2015 Fri | 1,135,573 | $144.76 | 0.00% | -1.92% | 1.10% | -0.82% | -1.10% | -1.22 | 22.58% | -$1.62 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/23/2015) |
| | | | | | | | | | | | Kay Jewelers Invites Guests to Share Their Dream Proposal (India Retail News - Factiva, 10/23/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/24/2015 Sat | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2015) (Economics Week - Factiva, 10/23/2015) |
| 10/25/2015 Sun | | | | | | | | | | | |
| 10/26/2015 Mon | 582,561 | $147.78 | 0.00% | 2.09% | -0.19% | 0.88% | 1.20% | 1.33 | 18.59% | $1.74 | Losses Thinning Ahead Of Open; Valeant, LendingTree In Focus (Investor's Business Daily - Factiva, 10/26/2015) |
| | | | | | | | | | | | Mach Mining Continuing To Make Its Mark: Second Circuit Holds That Review Of EEOC Pre-Suit Investigation Extremely Limited (Mondaq Business Briefing - Factiva, 10/26/2015) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 10/26/2015) |
| 10/27/2015 Tue | 363,923 | $147.70 | 0.00% | -0.05% | -0.26% | -1.22% | 1.17% | 1.29 | 20.09% | $1.73 | 07:34 EDT CFA Society of Pittsburgh to hold a luncheonLuncheon Meeting... (Theflyonthewall.com - Factiva, 10/27/2015) |
| 10/28/2015 Wed | 588,949 | $149.47 | 0.00% | 1.20% | 1.19% | 2.14% | -0.94% | -1.03 | 30.64% | -$1.39 | Seeking Faster Earnings Growth American Century Heritage likes midcap stocks with sustainable growth acceleration (Investor's Business Daily - Factiva, 10/28/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Exchange Rate for Cash Dividend (Regulatory News Service - Factiva, 10/28/2015 01:35 PM) |
| 10/29/2015 Thu | 516,420 | $150.57 | 22.00% | 0.88% | -0.03% | -0.29% | 1.17% | 1.28 | 20.44% | $1.75 | DGSE Co's CFO Brett Burford resigns, succeeded by Nabil J. Lopez (Theflyonthewall.com - Factiva, 10/29/2015) |
| | | | | | | | | | | | INCORPORATION (Augusta Chronicle - Factiva, 10/29/2015) |
| | | | | | | | | | | | Jared the Galleria of Jewelry Helps Guests Find Their Dream Engagement Ring with 'Found the One' Sweepstakes (India Retail News - Factiva, 10/29/2015) |
| | | | | | | | | | | | Signet Jewelers upgraded to Conviction Buy from Buy at Goldman (Theflyonthewall.com - Factiva, 10/29/2015) |
| | | | | | | | | | | | *SIGNET ADDED TO CONVICTION LIST AT GOLDMAN, REMAINS BUY (Bloomberg First Word - Bloomberg, 10/29/2015 06:26 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 10/29/2015 08:15 AM) |
| | | | | | | | | | | | Unusual ruling ends class action vs Merrill Lynch over Zale deal (Reuters News - Factiva, 10/29/2015 06:18 PM) |
| 10/30/2015 Fri | 477,734 | $150.94 | 0.00% | 0.25% | -0.48% | -0.65% | 0.90% | 0.98 | 33.15% | $1.35 | CFO's departure latest hit to DGSE Companies' C-suite (Dallas Business Journal Online - Factiva, 10/30/2015) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Kay Jewelers opens at Tanglewood (The Daily Advance - Factiva, 10/30/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Oct. 20, 2015) (Economics Week - Factiva, 10/30/2015) |
| | | | | | | | | | | | Traffic police got the point (Leicester Mercury - Factiva, 10/30/2015) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 10/30/2015 12:30 PM) |
| 10/31/2015 Sat | | | | | | | | | | | 3 mall stores on the move (The Pantagraph - Factiva, 10/31/2015) |
| | | | | | | | | | | | Gary Player, pictured, golfer, 80; Toni Collette, actress, Muriel's (The Times - Factiva, 10/31/2015) |
| 11/1/2015 Sun | | | | | | | | | | | Mark Light starts second year as Signet Jewelers CEO 01 November 2015 (People in Business - Factiva, 11/01/2015) |
| | | | | | | | | | | | MarketLine Analyst Report (Capital IQ - Manual Entry, 11/01/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/2/2015 Mon | 662,432 | $149.17 | 0.00% | -1.17% | 1.19% | 0.81% | -1.99% | -2.15 | 3.35% * | -$3.00 | MarketLine Analyst Report (Eikon - Manual Entry, 11/01/2015) |
| 11/3/2015 Tue | 602,561 | $148.16 | 0.00% | -0.68% | 0.27% | 0.72% | -1.39% | -1.49 | 13.97% | -$2.08 | What This Sector Says About 2016 'Ongoing Optimism' Retail-focused ETFs may signal a positive direction for stocks (Investor's Business Daily - Factiva, 11/03/2015)<br>BREAKINGVIEWS-Investors top courts as judges of banker conflicts (Reuters News - Factiva, 11/03/2015 01:28 PM) |
| 11/4/2015 Wed | 425,508 | $148.20 | 0.00% | 0.03% | -0.32% | -0.24% | 0.27% | 0.29 | 77.15% | $0.40 | Agentur fÃ¡fÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 11/04/2015)<br>Judge dismisses class-action suit against Merrill Lynch (SNL Bank and Thrift Daily - Factiva, 11/04/2015) |
| 11/5/2015 Thu | 348,511 | $147.76 | 0.00% | -0.30% | -0.09% | 0.33% | -0.63% | -0.68 | 49.78% | -$0.93 | DGSE Appoints CFO to Replace Burford (Kuwait News Agency (KUNA) - Factiva, 11/05/2015)<br>INCORPORATION (Augusta Chronicle - Factiva, 11/05/2015)<br>SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 11/05/2015) |
| 11/6/2015 Fri | 451,420 | $146.64 | 0.00% | -0.76% | -0.02% | -0.51% | -0.24% | -0.26 | 79.26% | -$0.36 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/06/2015)<br>JP Morgan Analyst Report (Capital IQ - Manual Entry, 11/06/2015)<br>JP Morgan Analyst Report (Eikon - Manual Entry, 11/06/2015)<br>Nielsen executive hired to oversee strategy at Signet (Chain Store Age - Factiva, 11/06/2015)<br>Nielsen executive hired to oversee strategy at Signet (Retailing Today - Factiva, 11/06/2015)<br>S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 11/06/2015)<br>Signet Jewelers assumed with an Overweight at JPMorgan (Theflyonthewall.com - Factiva, 11/06/2015)<br>Signet Jewelers names Uta Werner as Chief Strategy Officer (Theflyonthewall.com - Factiva, 11/06/2015)<br>Press Release: Signet Jewelers Names Uta Werner as First Chief Strategy Officer (Dow Jones Institutional News - Factiva, 11/06/2015 07:00 AM)<br>Signet Jewelers Names Uta Werner as First Chief Strategy Officer (Business Wire - Factiva, 11/06/2015 07:00 AM) |
| 11/7/2015 Sat | | | | | | | | | | | SIGNET HIRES CHIEF STRATEGY OFFICER (Akron Beacon Journal - Factiva, 11/07/2015) |
| 11/8/2015 Sun | | | | | | | | | | | |
| 11/9/2015 Mon | 723,565 | $146.85 | 0.00% | 0.14% | -0.96% | -0.91% | 1.06% | 1.14 | 25.72% | $1.55 | 09:38 EDT Signet Jewelers initiated with a Buy at Johnson RiceJRCO (Theflyonthewall.com - Factiva, 11/09/2015)<br>Chief Strategy Officer Appointed for Signet Jewelers (Kuwait News Agency (KUNA) - Factiva, 11/09/2015)<br>*SIGNET JEWELERS RATED NEW BUY AT JOHNSON RICE (Bloomberg First Word - Bloomberg, 11/09/2015 08:55 AM)<br>*SIGNET JEWELERS RATED NEW BUY AT JOHNSON RICE (Bloomberg First Word - Bloomberg, 11/09/2015 09:45 AM) |
| 11/10/2015 Tue | 665,260 | $149.73 | 0.00% | 1.96% | 0.18% | 0.14% | 1.82% | 1.98 | 5.03% | $2.67 | Signet Appoints Chief Strategy Officer from Nielsen (Kuwait News Agency (KUNA) - Factiva, 11/10/2015)<br>Signet Jewelers Schedules Fiscal 2016 Third Quarter Earnings Release, Conference Call (India Retail News - Factiva, 11/10/2015)<br>Signet Jewelers Ltd - Signet Jewelers Schedules Fiscal 2016 Third Quarter Earnings Release and Conference Call (Business Wire Regulatory Disclosure - Factiva, 11/10/2015 07:00 AM)<br>Signet Jewelers Schedules Fiscal 2016 Third Quarter Earnings Release and Conference Call (Business Wire - Factiva, 11/10/2015 07:00 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/11/2015 Wed | 617,786 | $145.06 | 0.00% | -3.12% | -0.32% | -1.29% | -1.83% | -1.96 | 5.21% | -$2.74 | **CHELMSFORD: The cityÃ¢â‚¬â„¢s MP, Sir Simon Burns, advocated merging Chelmsford City...** (Essex Chronicle Series - Factiva, 11/11/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/11/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/11/2015) |
| 11/12/2015 Thu | 688,763 | $141.14 | 0.00% | -2.70% | -1.38% | -1.32% | -1.39% | -1.46 | 14.60% | -$2.01 | **ASCENSION CIVIL COURT** (The Advocate - Factiva, 11/12/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 11/12/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 11/12/2015) |
| | | | | | | | | | | | **Thieves charged $29,000 on her credit card, woman says** (The Herald-Dispatch - Factiva, 11/12/2015) |
| | | | | | | | | | | | **Thursday Law Log 11-12** (The Courier-Tribune - Factiva, 11/12/2015) |
| 11/13/2015 Fri | 1,546,153 | $136.42 | 0.00% | -3.34% | -1.12% | -2.20% | -1.14% | -1.19 | 23.53% | -$1.61 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/13/2015) |
| | | | | | | | | | | | **Signet Shares Drop 4.7% in 3 Standard Deviation Move** (BLOOMBERG News - Bloomberg, 11/13/2015 09:44 AM) |
| 11/14/2015 Sat | | | | | | | | | | | |
| 11/15/2015 Sun | | | | | | | | | | | |
| 11/16/2015 Mon | 660,110 | $138.65 | 0.00% | 1.63% | 1.51% | 0.90% | 0.74% | 0.78 | 43.86% | $1.01 | **Waste Claims Nixed; ANTITRUST** (The National Law Journal - Factiva, 11/16/2015) |
| 11/17/2015 Tue | 836,408 | $137.92 | 0.00% | -0.53% | -0.11% | -1.05% | 0.53% | 0.56 | 57.93% | $0.73 | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 11/17/2015) |
| 11/18/2015 Wed | 963,483 | $140.59 | 0.00% | 1.94% | 1.62% | 1.69% | 0.24% | 0.26 | 79.69% | $0.33 | **A M Best Revises Outlook to Positive for Zale Indemnity, Zale Life Insurance** (India Insurance News - Factiva, 11/18/2015) |
| | | | | | | | | | | | **A.M. Best Revises Outlook to Positive for Zale Indemnity Company and Zale Life Insurance Company** (Best's Insurance News - Factiva, 11/18/2015) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 11/18/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 11/18/2015) |
| | | | | | | | | | | | **Signet Jewelers should be bought heading into earnings, says Cowen** (Theflyonthewall.com - Factiva, 11/18/2015) |
| | | | | | | | | | | | **Where to find seasonal jobs** (South Wales Evening Post - Factiva, 11/18/2015) |
| | | | | | | | | | | | **App creators Karrot launch Ã‚Â£500k campaign** (manchestereveningnews.co.uk - Factiva, 11/18/2015 08:15 AM) |
| | | | | | | | | | | | **A.M. Best Revises Outlook to Positive for Zale Indemnity Company and Zale Life Insurance Company** (Business Wire - Factiva, 11/18/2015 04:53 PM) |
| 11/19/2015 Thu | 746,588 | $139.71 | 0.00% | -0.63% | -0.11% | -0.21% | -0.41% | -0.44 | 66.01% | -$0.58 | **A.M. Best Revises Outlook to Positive for Zale Indemnity Company and Zale Life Insurance Company** (ENP Newswire - Factiva, 11/19/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 11/19/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 11/19/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 11/19/2015) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 11/19/2015) |
| | | | | | | | | | | | **Elazar Advisors Analyst Report** (Eikon - Manual Entry, 11/19/2015) |
| 11/20/2015 Fri | 1,783,567 | $137.60 | 0.00% | -1.51% | 0.40% | 1.58% | -3.09% | -3.29 | 0.13% ** | -$4.32 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/20/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Nov. 5, 2015)** (Economics Week - Factiva, 11/20/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/20/2015) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/20/2015) |
| 11/21/2015 Sat | | | | | | | | | | | **Shops are gearing up for Black Friday** (St Helens Star - Factiva, 11/21/2015) |
| 11/22/2015 Sun | | | | | | | | | | | **The week ahead** (thetimes.co.uk - Factiva, 11/22/2015 07:01 PM) |
| 11/23/2015 Mon | 2,063,194 | $140.65 | 0.00% | 2.22% | -0.12% | 0.09% | 2.13% | 2.19 | 3.08% * | $2.93 | **13:18 EDT Signet Jewelers volatility elevated into Q3 and outlook Signet...** (Theflyonthewall.com - Factiva, 11/23/2015) |
| | | | | | | | | | | | **The week ahead** (The Times - Factiva, 11/23/2015) |
| | | | | | | | | | | | **The week ahead** (The Times - Factiva, 11/23/2015) |
| | | | | | | | | | | | **THIS WEEK AHEAD** (San Antonio Express-News - Factiva, 11/23/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 11/23/2015) |
| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 11/23/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 11/23/2015) |
| 11/24/2015 Tue | 4,604,955 | $134.89 | 0.00% | -4.10% | 0.12% | 0.49% | -4.58% | -4.62 | 0.00% ** | -$6.45 | **Signet Jewelers management to meet with Buckingham** (Theflyonthewall.com - Factiva, 11/24/2015) |
| | | | | | | | | | | | **Signet Jewelers Posts Profit In Q3, But Results Miss View = Quick Facts** (RTT News - Factiva, 11/24/2015) |
| | | | | | | | | | | | **Signet Jewelers sees FY16 CapEx $260M-$280M, net synergies $30M-$35M** (Theflyonthewall.com - Factiva, 11/24/2015) |
| | | | | | | | | | | | **Barclays Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | **Event Brief of Q3 2016 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/24/2015) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | On The Fly: Pre-market Movers (Theflyonthewall.com - Factiva, 11/24/2015) |
| | | | | | | | | | | | Q3 2016 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 11/24/2015) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 11/24/2015) |
| | | | | | | | | | | | Signet, Tiffany Q3 Loses Luster On Luxury Slowdown (Investor's Business Daily - Factiva, 11/24/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 11/24/2015) |
| | | | | | | | | | | | Signet Jewelers 3Q Net $15M >SIG (Dow Jones Newswires Chinese (English) - Factiva, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | Signet Jewelers 3Q Sales $1.22B >SIG.LN (Dow Jones Newswires Chinese (English) - Factiva, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Third Quarter Financial Results (Business Wire - Factiva, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q ADJUSTED EPS 33C :SIG US (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q EPS 19C :SIG US (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q GROSS MARGIN 30.2% :SIG US (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *Signet Jewelers 3Q Net $15M >SIG (Dow Jones Institutional News - Factiva, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q SALES $1.22B :SIG US (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q ADJ. EPS 33C (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q COMP SALES UP 3.3% (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q ADJ. EPS 33C, EST. 39C (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 3Q ADJ. EPS 33C, EST. 39C (Bloomberg First Word - Bloomberg, 11/24/2015 06:55 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET JEWELERS 3QADJ. SALES $1.22B, EST. $1.23B (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 4Q ADJ. EPS $3.40 TO $3.60 (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 4Q ADJ. EPS $3.40 TO $3.60, EST. $3.58 (BLOOMBERG News - Bloomberg, 11/24/2015 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES 4Q SAME-STORE SALES UP 3.5% TO 5.0% (BLOOMBERG News - Bloomberg, 11/24/2015 06:56 AM) |
| | | | | | | | | | | | Signet Jewelers 4Q Adj. EPS View Midpoint Trails Est. (Bloomberg First Word - Bloomberg, 11/24/2015 07:07 AM) |
| | | | | | | | | | | | Signet appoints chief strategy officer (MarketLine, Company News - Factiva, 11/24/2015 07:12 AM) |
| | | | | | | | | | | | MW Signet Jewelers quarterly earnings miss expectations (MarketWatch - Factiva, 11/24/2015 07:24 AM) |
| | | | | | | | | | | | Signet Jewelers Q3 Profit Misses Estimates (Benzinga.com - Factiva, 11/24/2015 07:32 AM) |
| | | | | | | | | | | | Tiffany Cuts Outlook, Misses Third-Quarter Expectations (Dow Jones Top North American Equities Stories - Factiva, 11/24/2015 07:38 AM) |
| | | | | | | | | | | | Tiffany Cuts Outlook, Misses Third-Quarter Expectations (Dow Jones Top Global Market Stories - Factiva, 11/24/2015 07:43 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Institutional News - Factiva, 11/24/2015 07:54 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Top News & Commentary - Factiva, 11/24/2015 07:54 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Top Global Market Stories - Factiva, 11/24/2015 08:03 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Top North American Equities Stories - Factiva, 11/24/2015 08:03 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Institutional News - Factiva, 11/24/2015 08:20 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift -- Update (Dow Jones Institutional News - Factiva, 11/24/2015 08:34 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift; Retailer issues downbeat guidance for the fourth quarter (The Wall Street Journal Online - Factiva, 11/24/2015 08:34 AM) |
| | | | | | | | | | | | Signet Jewelers Misses Expectations on Sales Shift (Dow Jones Institutional News - Factiva, 11/24/2015 08:35 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 130.00-134.00 Last 140.65 (Dow Jones Institutional News - Factiva, 11/24/2015 09:17 AM) |
| | | | | | | | | | | | *Signet Jewelers (SIG) Ind: 130.00-134.00 Last 140.65 (Dow Jones Institutional News - Factiva, 11/24/2015 09:29 AM) |
| | | | | | | | | | | | US stocks slip in early trading, following Europe lower (Associated Press Newswires - Factiva, 11/24/2015 09:44 AM) |
| | | | | | | | | | | | Morning Market Losers (Benzinga.com - Factiva, 11/24/2015 10:08 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd - Signet Jewelers Reports Third Quarter Financial Results (Business Wire Regulatory Disclosure - Factiva, 11/24/2015 11:05 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2015 Wed | 861,486 | $135.39 | 0.00% | 0.37% | 0.00% | 0.40% | -0.03% | -0.03 | 97.99% | -$0.03 | *SIGNET JEWELERS: INTEGRATION OF ZALE CONTINUES TO GO WELL (BLOOMBERG News - Bloomberg, 11/24/2015 11:05 AM)<br><br>Signet Jewelers' CEO Mark Light on Q3 2016 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 11/24/2015 02:39 PM)<br><br>Signet Jewelers Q3 miss provides a buying opportunity, says Goldman (Theflyonthewall.com - Factiva, 11/25/2015)<br><br>Signet Jewelers weakness creates buying opportunity, says RBC Capital (Theflyonthewall.com - Factiva, 11/25/2015)<br><br>09:32 EDT Signet Jewelers well positioned for holiday, says CowenCowen said... (Theflyonthewall.com - Factiva, 11/25/2015)<br><br>Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 11/25/2015)<br><br>SECURITIES AND FEDERAL CORPORATE LAW (Delaware Law Weekly - Factiva, 11/25/2015)<br><br>Signet margin headwinds should be less pronounced this quarter, says Stephens (Theflyonthewall.com - Factiva, 11/25/2015)<br><br>SIGNET POSTS $15 MILLION IN EARNINGS; AKRON JEWELRY STORE CHAIN REBOUNDS FROM LOSS, BUT QUARTERLY REPORT FALLS BELOW EXPECTATIONS (Akron Beacon Journal - Factiva, 11/25/2015)<br><br>Stephens Inc. Analyst Report (Eikon - Manual Entry, 11/25/2015)<br><br>STORY STOCKS (USA Today - Factiva, 11/25/2015)<br><br>Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 11/25/2015)<br><br>Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 11/25/2015)<br><br>Wall Street falls on global instability fears (Kazakhstan Newsline - Factiva, 11/25/2015)<br><br>Warm weather didnÃ¢â‚¬â„¢t hurt this retailerÃ¢â‚¬â„¢s sales (Chain Store Age - Factiva, 11/25/2015)<br><br>Warm weather didnÃ¢â‚¬â„¢t hurt this retailerÃ¢â‚¬â„¢s sales (Retailing Today - Factiva, 11/25/2015) |
| 11/26/2015 Thu | | | | | | | | | | | |
| 11/27/2015 Fri | 499,200 | $133.04 | 0.00% | -1.74% | 0.08% | 0.16% | -1.89% | -1.90 | 5.95% | -$2.56 | Anemic Spending Raises Eyebrows October Growth At 0.1% Consumer habits leave retailers uninspired, but other sectors prosper (Investor's Business Daily - Factiva, 11/27/2015)<br><br>Insurance Companies; A.M. Best Revises Outlook to Positive for Zale Indemnity Company and Zale Life Insurance Company (Insurance Weekly News - Factiva, 11/27/2015)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/27/2015)<br><br>Bargain Hunter: Tesco offers 25% off wine when you buy six or more bottles (Independent Online - Factiva, 11/27/2015 04:50 PM) |
| 11/28/2015 Sat | | | | | | | | | | | Tesco shows six appeal with wine offer (The Independent - Factiva, 11/28/2015)<br><br>Bargain hunter Ã‚Â£Ã‚Â£ Ã‚Â£ Ã‚Â£ (i - Factiva, 11/28/2015)<br><br>US STOCK indexes ended little changed in light trading, with consumer stocks... (The Herald - Factiva, 11/28/2015) |
| 11/29/2015 Sun | | | | | | | | | | | |
| 11/30/2015 Mon | 1,351,594 | $131.39 | 0.00% | -1.24% | -0.46% | -1.16% | -0.08% | -0.08 | 93.87% | -$0.10 | Elazar Advisors Analyst Report (Eikon - Manual Entry, 11/30/2015)<br><br>Signet Jewelers reports net income for Q3, provides outlook for Q4 (MarketLine, Company News - Factiva, 11/30/2015 01:40 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/1/2015 Tue | 3,270,669 | $131.04 | 0.00% | -0.27% | 1.08% | 0.99% | -1.26% | -1.25 | 21.29% | -$1.65 | **Courts May Not Consider Sufficiency Of EEOC Investigation** (HRMagazine - Factiva, 12/01/2015) |
| | | | | | | | | | | | **Daily Log: Dec. 1, 2015** (Tahlequah Daily Press - Factiva, 12/01/2015) |
| | | | | | | | | | | | **How to save it Ã¢â‚¬Â¦** (London Evening Standard - Factiva, 12/01/2015) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Capital IQ - Manual Entry, 12/01/2015) |
| | | | | | | | | | | | **PE Firm Riata Teams Up with Former Zale Exec Alan Shor; The PE firm was formed by Brazos and Parallel Investment executives earlier in 2015** (Mergers & Acquisitions Online - Factiva, 12/01/2015) |
| | | | | | | | | | | | **Riata Capital Group, Alan Shor Partner to Invest in High-Growth Specialty Retail, Multi-Channel Consumer Companies** (India Investment News - Factiva, 12/01/2015) |
| | | | | | | | | | | | **How to save it: Christmas shopping deals and travel offers** (London Evening Standard Online - Factiva, 12/01/2015 08:43 AM) |
| | | | | | | | | | | | **Riata Teams Up With Executive to Invest in Retail, Consumer Sectors** (LBO Wire - Factiva, 12/01/2015 01:07 PM) |
| 12/2/2015 Wed | 1,253,757 | $129.44 | 0.00% | -1.22% | -1.08% | -0.56% | -0.66% | -0.65 | 51.42% | -$0.86 | **Kay Jewelers to Unveil Custom Diamond, Gold BB-8 During 'Force 4 Fashion' Event** (India Retail News - Factiva, 12/02/2015) |
| | | | | | | | | | | | **Signet Jewelers to elevate relationship with Pandora Jewelry** (Theflyonthewall.com - Factiva, 12/02/2015) |
| | | | | | | | | | | | **Signet Jewelers to Elevate Relationship with Pandora Jewelry with Its Jared Galleria of Jewelry Brand** (India Retail News - Factiva, 12/02/2015) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 12/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 12/02/2015) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 12/02/2015) |
| | | | | | | | | | | | **PANDORA TO ELEVATE PARTNERSHIP WITH JARED IN THE US** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 12/02/2015 12:40 PM) |
| | | | | | | | | | | | **Signet Jewelers to Elevate Relationship with Pandora Jewelry with Its Jared(R) the Galleria of Jewelry Brand** (Business Wire - Factiva, 12/02/2015 01:48 PM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers to Elevate Relationship with Pandora Jewelry with Its Jared(R) the Galleria of Jewelry Brand** (Dow Jones Institutional News - Factiva, 12/02/2015 01:48 PM) |
| 12/3/2015 Thu | 1,379,739 | $127.96 | 0.00% | -1.14% | -1.43% | -1.46% | 0.32% | 0.32 | 75.24% | $0.41 | **Signet Jewelers plans elevation of relationship with Pandora Jewelry** (FinancialWire - Factiva, 12/03/2015) |
| | | | | | | | | | | | **JARED TO ADD 200 PANDORA BOUTIQUES; SIGNET JEWELERS OF AKRON EXPANDS RELATIONSHIP WITH BRAND, WILL INSTALL SHOP-IN-SHOPS NEXT YEAR** (Akron Beacon Journal - Factiva, 12/03/2015) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 12/03/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 12/03/2015) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 12/03/2015) |
| | | | | | | | | | | | **Shine on, you crazy $135,000 gold and diamond BB-8** (CNET News.com - Factiva, 12/03/2015) |
| | | | | | | | | | | | **Shor joins Riata Capital** (PeHUB - Factiva, 12/03/2015) |
| 12/4/2015 Fri | 1,095,075 | $130.03 | 0.00% | 1.62% | 2.05% | 1.60% | 0.02% | 0.02 | 98.46% | $0.02 | **Akron-based jeweler creates out of this world diamond-encrusted Star Wars droid for charity** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 12/04/2015) |
| | | | | | | | | | | | **BRIEF: New retailers in The Avenues mall** (The Florida Times-Union (Tribune Content Agency) - Factiva, 12/04/2015) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2015 Sat | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/04/2015) |
| | | | | | | | | | | | New retailers in The Avenues mall (The Florida Times-Union - Factiva, 12/04/2015) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Nov. 24, 2015) (Economics Week - Factiva, 12/04/2015) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 10-Q (SEC - SEC Edgar, 12/04/2015) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 12/04/2015) |
| | | | | | | | | | | | AKRON-BASED JEWELER CREATES STAR WARS-INSPIRED COLLECTIBLE; KAY JEWELERS CUSTOM DESIGNS DIAMOND-ENCRUSTED VERSION OF BB-8 DROID FROM NEW MOVIE (Akron Beacon Journal - Factiva, 12/05/2015) |
| | | | | | | | | | | | GET 20 per cent off [...] (The Sun - Factiva, 12/05/2015) |
| 12/6/2015 Sun | | | | | | | | | | | |
| 12/7/2015 Mon | 1,421,658 | $127.48 | 0.00% | -1.96% | -0.69% | -0.95% | -1.01% | -1.00 | 31.72% | -$1.32 | |
| 12/8/2015 Tue | 1,302,659 | $124.87 | 0.00% | -2.05% | -0.64% | -0.30% | -1.75% | -1.73 | 8.61% | -$2.23 | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 12/08/2015) |
| | | | | | | | | | | | Jared the Galleria of Jewelry Helps Guests Get Everything on Their Wish List This Holiday Season (India Retail News - Factiva, 12/08/2015) |
| 12/9/2015 Wed | 2,256,931 | $121.03 | 0.00% | -3.08% | -0.77% | -0.58% | -2.49% | -2.43 | 1.66% * | -$3.11 | Investors target retail opportunities. (Real Estate Weekly - Factiva, 12/09/2015) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 12/09/2015) |
| 12/10/2015 Thu | 1,535,966 | $121.45 | 0.00% | 0.35% | 0.24% | 0.17% | 0.18% | 0.17 | 86.24% | $0.22 | Kay Jewelers Introduces 'Merry Match Sweepstakes' to Celebrate Season (India Retail News - Factiva, 12/10/2015) |
| | | | | | | | | | | | Kay Jewelers looks to connect with holiday shoppers (Chain Store Age - Factiva, 12/10/2015) |
| | | | | | | | | | | | Kay Jewelers looks to connect with holiday shoppers (Retailing Today - Factiva, 12/10/2015) |
| 12/11/2015 Fri | 1,811,325 | $117.35 | 0.00% | -3.38% | -1.93% | -1.49% | -1.88% | -1.80 | 7.45% | -$2.29 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | Riata Capital Group; Riata Capital Group And Alan Shor Partner To Invest In High-growth Specialty Retail And Multi-channel Consumer Companies (Investment Weekly News - Factiva, 12/11/2015) |
| 12/12/2015 Sat | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 12/12/2015) |
| 12/13/2015 Sun | | | | | | | | | | | |
| 12/14/2015 Mon | 1,325,873 | $116.79 | 0.00% | -0.48% | 0.48% | -0.26% | -0.22% | -0.21 | 83.59% | -$0.26 | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 12/14/2015) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 12/14/2015) |
| | | | | | | | | | | | ANALYSIS-Disney's 'Star Wars' marketing force reaches for female fans (Reuters News - Factiva, 12/14/2015 08:00 AM) |
| | | | | | | | | | | | Disney's 'Star Wars' marketing force reaches for female fans (Reuters News - Factiva, 12/14/2015 08:44 AM) |
| | | | | | | | | | | | RPT-ANALYSIS-Disney's 'Star Wars' marketing force reaches for female fans (Reuters News - Factiva, 12/14/2015 10:47 AM) |
| 12/15/2015 Tue | 1,353,321 | $116.99 | 0.00% | 0.17% | 1.06% | 0.59% | -0.42% | -0.40 | 69.20% | -$0.49 | 'Angel' pulled people to safety as knifeman roamed precinct (Oxford Mail - Factiva, 12/15/2015) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 12/15/2015) |
| | | | | | | | | | | | Signet Jewelers to expand relationship with PANDORA Jewelry (MarketLine, Company News - Factiva, 12/15/2015 04:34 AM) |
| | | | | | | | | | | | Reuters Entertainment News Summary (Reuters News - Factiva, 12/15/2015 11:57 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 12/16/2015 Wed | 1,326,185 | $117.00 | 0.00% | 0.01% | 1.46% | 1.16% | -1.15% | -1.09 | 27.66% | -$1.34 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/16/2015) |
| | | | | | | | | | | | **Council bids Ã‚Â£13m to buy shops centre** (Torquay Herald Express - Factiva, 12/16/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 12/16/2015) |
| | | | | | | | | | | | **Fingerlakes Mall loses longtime tenant Claire's** (The Citizen - Factiva, 12/16/2015) |
| | | | | | | | | | | | **PREIT Announces Signing of Dick's Sporting Goods at Cumberland Mall** (India Retail News - Factiva, 12/16/2015) |
| 12/17/2015 Thu | 1,027,209 | $116.42 | 0.00% | -0.50% | -1.49% | -1.70% | 1.20% | 1.14 | 25.84% | $1.40 | |
| 12/18/2015 Fri | 1,118,609 | $114.97 | 0.00% | -1.25% | -1.78% | -1.35% | 0.11% | 0.10 | 91.84% | $0.13 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/18/2015) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]** (Dec. 4, 2015) (Economics Week - Factiva, 12/18/2015) |
| 12/19/2015 Sat | | | | | | | | | | | |
| 12/20/2015 Sun | | | | | | | | | | | |
| 12/21/2015 Mon | 1,198,573 | $117.47 | 0.00% | 2.17% | 0.79% | 0.30% | 1.88% | 1.77 | 7.96% | $2.16 | **Signet Jewelers Schedules Fiscal 2016 Holiday Sales Release, Conference Call** (India Retail News - Factiva, 12/21/2015) |
| | | | | | | | | | | | **Jewellery shop manager Mhairi turns into Ã¢â‚¬Ëœlife shaverÃ¢â‚¬â„¢ as hair goes for charity** (The Press and Journal - Factiva, 12/21/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 12/21/2015) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 12/21/2015) |
| | | | | | | | | | | | **Signet Jewelers Ltd - Signet Jewelers Schedules Fiscal 2016 Holiday Sales Release and Conference Call** (Business Wire Regulatory Disclosure - Factiva, 12/21/2015 06:55 AM) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2016 Holiday Sales Release and Conference Call** (Business Wire - Factiva, 12/21/2015 06:55 AM) |
| 12/22/2015 Tue | 1,630,827 | $120.72 | 0.00% | 2.77% | 0.89% | 1.16% | 1.61% | 1.51 | 13.39% | $1.89 | **CCTV: Footage shows computer tablet being swiped from Coventry jewellers** (coventrytelegraph.net - Factiva, 12/22/2015 05:22 AM) |
| 12/23/2015 Wed | 1,137,063 | $121.89 | 0.00% | 0.97% | 1.25% | 0.96% | 0.01% | 0.01 | 99.55% | $0.01 | **Bristol Mall offers extended hours for last-minute shoppers** (Bristol Herald Courier - Factiva, 12/23/2015) |
| | | | | | | | | | | | **CAN YOU HELP?** (Coventry Telegraph - Factiva, 12/23/2015) |
| | | | | | | | | | | | **Goldman Recommends 9 Options Trades Into Jan. Preannouncements** (Bloomberg First Word - Bloomberg, 12/23/2015 06:55 AM) |
| 12/24/2015 Thu | 506,089 | $119.64 | 0.00% | -1.85% | -0.16% | -0.46% | -1.39% | -1.29 | 20.06% | -$1.69 | **Three Best Retail Stocks for 2016** (Barron's Online - Factiva, 12/24/2015) |
| | | | | | | | | | | | **These Brick-and-Mortar Stores Are Amazon-Proof; Amazon.com is increasingly dominating retail, but companies like Signet Jewelers, Ulta Salon and Michaels should still be able to lure customers into brick-and-mortar stores.** (The Wall Street Journal Online - Factiva, 12/24/2015 12:54 PM) |
| 12/25/2015 Fri | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/25/2015) |
| 12/26/2015 Sat | | | | | | | | | | | **Signet JewelersÃ¢â‚¬â„¢ Stock Is a Diamond in the Rough** (Barron's Online - Factiva, 12/26/2015) |
| | | | | | | | | | | | **BRIEF: What's coming to Hamilton Crossings?** (The Morning Call (Tribune Content Agency) - Factiva, 12/26/2015) |
| | | | | | | | | | | | **The Amazon-Proof Stocks** (The Wall Street Journal - Factiva, 12/26/2015) |
| | | | | | | | | | | | **Signet Jewelers Is A Diamond In The Rough -- Barron's** (Dow Jones Institutional News - Factiva, 12/26/2015 12:07 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2015 Sun | | | | | | | | | | | This Weekendâ€â€žâ€žâ€¢s Barronâ€â€žâ€žâ€¢s: Why YouTube Is Twice as Valuable as Netflix ~ Signet Jewelersâ€â€žâ€žâ€¢ Stock Is a Diamond in the Rough ~ Time to Bring on the Bear ~ Take the Barronâ€â€žâ€žâ€¢s Quiz (Barron's Online - Factiva, 12/26/2015 02:18 AM) |
| | | | | | | | | | | | BARRONâ€™S ROUNDUP: YouTube, Solar City, Signet Jewelers, Post (Bloomberg First Word - Bloomberg, 12/26/2015 03:36 PM) |
| | | | | | | | | | | | Signet Jewelers looks attractive, Barron's says (Theflyonthewall.com - Factiva, 12/27/2015) |
| | | | | | | | | | | | WWE has questions to answer in 2016; IN THIS CORNER (The News-Item - Factiva, 12/27/2015) |
| | | | | | | | | | | | 19:50 EDT On The Fly: Top five weekend stock storiesCatch up on the weekend's... (Theflyonthewall.com - Factiva, 12/27/2015) |
| | | | | | | | | | | | 2. Fingerlakes Mall closures mount (The Citizen - Factiva, 12/27/2015) |
| 12/28/2015 Mon | 1,244,065 | $120.89 | 0.00% | 1.04% | -0.22% | -0.35% | 1.40% | 1.30 | 19.72% | $1.67 | Signet Jewelers Is a Diamond in the Rough (Barron's - Factiva, 12/28/2015) |
| | | | | | | | | | | | Barron's Recap: The New King Of Video (Benzinga.com - Factiva, 12/28/2015 07:47 AM) |
| | | | | | | | | | | | Will Amazon Take Over The Retail Space In 2016? (Benzinga.com - Factiva, 12/28/2015 09:49 AM) |
| 12/29/2015 Tue | 922,566 | $121.92 | 0.00% | 0.85% | 1.08% | 0.93% | -0.08% | -0.08 | 93.88% | -$0.10 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 12/29/2015) |
| | | | | | | | | | | | Top Stories of 2015-No.2: Tanglewood opens, shoppers rejoice (The Daily Advance - Factiva, 12/29/2015) |
| | | | | | | | | | | | Fast Money Halftime Report Traders Share Their Thoughts On The Airlines, Signet Jewelers, Alphabet And Disney (Benzinga.com - Factiva, 12/29/2015 06:39 AM) |
| 12/30/2015 Wed | 762,161 | $121.77 | 0.00% | -0.12% | -0.71% | -0.75% | 0.63% | 0.58 | 56.10% | $0.76 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 12/30/2015) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 12/30/2015) |
| 12/31/2015 Thu | 1,711,571 | $123.69 | 0.00% | 1.58% | -0.94% | -0.66% | 2.24% | 2.08 | 3.96% * | $2.73 | Adopt A Child For Christmas Program (The Daily Telegram - Factiva, 12/31/2015) |
| 1/1/2016 Fri | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/01/2016) |
| 1/2/2016 Sat | | | | | | | | | | | public records (Treasure Coast Newspapers - Factiva, 01/02/2016) |
| | | | | | | | | | | | Saturday Law Log, 1-2 (The Courier-Tribune - Factiva, 01/02/2016) |
| 1/3/2016 Sun | | | | | | | | | | | The week ahead (The Sunday Telegraph - Factiva, 01/03/2016) |
| 1/4/2016 Mon | 2,173,398 | $124.83 | 0.00% | 0.92% | -1.51% | -0.70% | 1.63% | 1.49 | 13.95% | $2.01 | 10:54 EDT Signet Jewelers to host sales conference callConference call to... (Theflyonthewall.com - Factiva, 01/04/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/04/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13D/A (SEC - SEC Edgar, 01/04/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 01/04/2016) |
| | | | | | | | | | | | SIG, LULU, COH, HBI Top Ideas for 2016: Wells Fargo (Bloomberg First Word - Bloomberg, 01/04/2016 06:29 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER CORVEX MANAGEMENT BOOSTS STAKE TO 7.1% (BLOOMBERG News - Bloomberg, 01/04/2016 04:10 PM) |
| 1/5/2016 Tue | 1,779,406 | $125.58 | 0.00% | 0.60% | 0.20% | 0.81% | -0.21% | -0.19 | 84.86% | -$0.26 | MarketLine Analyst Report (Capital IQ - Manual Entry, 01/05/2016) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 01/05/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/05/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/05/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 1/6/2016 Wed | 2,765,261 | $127.31 | 0.00% | 1.38% | -1.28% | -1.32% | 2.70% | 2.45 | 1.59% * | $3.38 | Custodian REIT PLC Purchase of Property Portfolio (Regulatory News Service - Factiva, 01/05/2016 02:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 01/05/2016 05:02 AM) |
| | | | | | | | | | | | Signet Jewelers January volatility elevated into Q4 and outlook (Theflyonthewall.com - Factiva, 01/06/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 01/06/2016) |
| 1/7/2016 Thu | 3,500,846 | $133.28 | 0.00% | 4.69% | -2.37% | -0.98% | 5.67% | 5.05 | 0.00% ** | $7.22 | Custodian REIT PLC Purchase of Property Portfolio - replacement (Regulatory News Service - Factiva, 01/06/2016 04:56 AM) |
| | | | | | | | | | | | Signet Jewelers Holiday Season Same-store Sales Up 4.9%; Lifts Q4 Outlook (RTT News - Factiva, 01/07/2016) |
| | | | | | | | | | | | Signet Jewelers Ltd Holiday Sales Call - Final (CQ FD Disclosure - Factiva, 01/07/2016) |
| | | | | | | | | | | | Signet Jewelers reports holiday season SSS up 4.9% (Theflyonthewall.com - Factiva, 01/07/2016) |
| | | | | | | | | | | | Zales Jewelers still lifting Signet results (Dallasnews.com - Factiva, 01/07/2016) |
| | | | | | | | | | | | A property investment company has spent Â‚Â£55.1 million on a portfolio of... (Leicester Mercury - Factiva, 01/07/2016) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Custodian REIT Acquires GBP 55.1m Property Portfolio (M&A Navigator - Factiva, 01/07/2016) |
| | | | | | | | | | | | Custodian REIT snaps up Â‚Â£55.1M mixed-use UK portfolio (SNL Real Estate Daily: Europe Edition - Factiva, 01/07/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Pandora plans 200-300 new stores (RTE.ie - Factiva, 01/07/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 01/07/2016) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 01/07/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 01/07/2016) |
| | | | | | | | | | | | **Signet Jewelers Ltd - Signet Jewelers Reports Holiday Season Same Store Sales up 4.9%** (Business Wire Regulatory Disclosure - Factiva, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Holiday Season Same Store Sales up 4.9%** (Business Wire - Factiva, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Reports Holiday Season Same Store Sales up 4.9%** (Dow Jones Institutional News - Factiva, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS HOLIDAY SEASON COMP SALES UP 4.9%** (BLOOMBERG News - Bloomberg, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET FINL GUIDANCE NARROWED TO TOP END OF PREVIOUSLY PROVIDED** (BLOOMBERG News - Bloomberg, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET FINL GUIDANCE NARROWED TO TOP END OF VIEW** (BLOOMBERG News - Bloomberg, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS SEES 4Q ADJ. EPS $3.54 TO $3.60** (BLOOMBERG News - Bloomberg, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q ADJ. EPS $3.54 TO $3.60, SAW $3.40 TO $3.60** (BLOOMBERG News - Bloomberg, 01/07/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q ADJ. EPS $3.54-$3.60,SAW $3.40-$3.60, EST. $3.54** (BLOOMBERG News - Bloomberg, 01/07/2016 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q COMP SALES UP 4.6% TO 5.0%** (BLOOMBERG News - Bloomberg, 01/07/2016 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q COMP SALES UP 4.6% TO 5.0%, SAW UP 3.5% TO 5.0%** (BLOOMBERG News - Bloomberg, 01/07/2016 06:57 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q ADJ. EPS $3.54-$3.60,SAW $3.40-$3.60, EST. $3.54** (Bloomberg First Word - Bloomberg, 01/07/2016 06:58 AM) |
| | | | | | | | | | | | **Signet Boosts Low End of 4Q Adj. EPS, Comp Sales Views** (Bloomberg First Word - Bloomberg, 01/07/2016 07:03 AM) |
| | | | | | | | | | | | **Signet Jewelers holiday season sales 1.948 bln usd, up 5.0%** (24 Ore Radiocor-Newswire International Edition - Factiva, 01/07/2016 07:11 AM) |
| | | | | | | | | | | | **Signet Jewelers holiday season sales 1.948 bln usd -2-** (24 Ore Radiocor-Newswire International Edition - Factiva, 01/07/2016 07:18 AM) |
| | | | | | | | | | | | **MW Signet Jewelers reports 5% holiday sales increase, same-store sales up 4.9%** (MarketWatch - Factiva, 01/07/2016 07:57 AM) |
| | | | | | | | | | | | **Signet Jewelers Same-Store Sales Rose 4.9% in Holiday Season** (Dow Jones Institutional News - Factiva, 01/07/2016 08:38 AM) |
| | | | | | | | | | | | **Signet Jewelers Same-Store Sales Rose 4.9% in Holiday Season** (Dow Jones Top News & Commentary - Factiva, 01/07/2016 08:38 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | | | | t-stat | p-Value | | Events |
| 1/8/2016 Fri | 2,834,923 | $126.93 | 0.00% | -4.76% | -1.08% | -1.86% | -2.90% | -2.57 | 1.13% * | -$3.87 | Top Performing Industries For January 7, 2016 (Benzinga.com - Factiva, 01/07/2016 10:32 AM) |
| | | | | | | | | | | | Signet Jewelers' CEO Mark Light on Holiday Sales Conference Call -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 01/07/2016 01:07 PM) |
| | | | | | | | | | | | Signet Jewelers Shines On Strong Holiday Sales, Guidance -- Barron's Blog (Dow Jones Institutional News - Factiva, 01/07/2016 01:27 PM) |
| | | | | | | | | | | | BC-Dividends (Associated Press Newswires - Factiva, 01/07/2016 04:49 PM) |
| | | | | | | | | | | | Signet Jewelers reports 5% increase in 2015 holiday season sales (FinancialWire - Factiva, 01/08/2016) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Business Insight Signet (The Daily Telegraph - Factiva, 01/08/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Retail Brings Surprise Present (Investor's Business Daily - Factiva, 01/08/2016) |
| | | | | | | | | | | | SIGNET SALES RISE OVER HOLIDAYS (Akron Beacon Journal - Factiva, 01/08/2016) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | Signet Shares Decline 5.5% in 3 Standard Deviation Move (BLOOMBERG News - Bloomberg, 01/08/2016 03:54 PM) |
| 1/9/2016 Sat | | | | | | | | | | | Signet Jewelers' holiday sales up 5% Kay, Jared among units reporting healthy increases (The Plain Dealer - Factiva, 01/09/2016) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 01/09/2016) |
| 1/10/2016 Sun | | | | | | | | | | | |
| 1/11/2016 Mon | 1,866,943 | $126.18 | 0.00% | -0.59% | 0.09% | -0.10% | -0.49% | -0.42 | 67.28% | -$0.62 | Natixis Asset Management Has $6,807,000 Stake in Signet Jewelers (Jpost.com (The Jerusalem Post online edition) - Factiva, 01/11/2016) |
| 1/12/2016 Tue | 998,619 | $126.95 | 0.00% | 0.61% | 0.78% | 0.65% | -0.04% | -0.03 | 97.52% | -$0.05 | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | Research and Markets: Global Gems and Jewellery Market 2015-2019 - Emerging Economies Driving Growth (India Retail News - Factiva, 01/12/2016) |
| 1/13/2016 Wed | 1,197,840 | $124.02 | 0.00% | -2.31% | -2.49% | -2.43% | 0.13% | 0.11 | 91.31% | $0.16 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/13/2016) |
| | | | | | | | | | | | Custodian REIT Acquires UK Property Portfolio for GBP 55.1m (M&A Navigator - Factiva, 01/13/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 01/13/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 01/13/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 01/13/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 01/13/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 01/13/2016) |
| 1/14/2016 Thu | 1,576,466 | $124.50 | 0.00% | 0.39% | 1.67% | 0.55% | -0.17% | -0.15 | 88.47% | -$0.21 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 01/14/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 01/14/2016) |
| | | | | | | | | | | | Mark A Jenkins, Chief Corp, Exer/Conv 14,791 SIG US 01/13/16 (BLOOMBERG News - Bloomberg, 01/14/2016 07:45 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 01/14/2016 09:10 AM) |
| 1/15/2016 Fri | 1,755,869 | $121.52 | 0.00% | -2.39% | -2.16% | -1.37% | -1.02% | -0.89 | 37.64% | -$1.27 | Signet Jewelers chief legal officer and company secretary Mark Jenkins sells 14 January 2016 (People in Business - Factiva, 01/15/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/15/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership [Amend] (Jan. 4, 2016) (Economics Week - Factiva, 01/15/2016) |
| | | | | | | | | | | | Zales, Kay Jewelers to open at DeBartolo's West Oahu mall (Pacific Business News Online - Factiva, 01/15/2016) |
| 1/16/2016 Sat | | | | | | | | | | | |
| 1/17/2016 Sun | | | | | | | | | | | |
| 1/18/2016 Mon | | | | | | | | | | | Signet Jewelers holiday same store sales increase (MarketLine, Company News - Factiva, 01/18/2016 03:01 AM) |
| 1/19/2016 Tue | 1,300,474 | $122.21 | 0.00% | 0.57% | 0.05% | 0.24% | 0.33% | 0.28 | 77.76% | $0.40 | De Beers cuts diamond prices as much as 7% in first sale of year, Bloomberg says (Theflyonthewall.com - Factiva, 01/19/2016) |
| | | | | | | | | | | | Independent Intu stores have discounts as well (Derby Evening Telegraph - Factiva, 01/19/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/19/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 01/19/2016) |
| | | | | | | | | | | | Sebastian Hobbs, Managing D, Sells 360 SIG US 01/14/16 (BLOOMBERG News - Bloomberg, 01/19/2016 12:24 PM) |
| | | | | | | | | | | | Signet Jewelers Limited Director/PDMR Shareholding (Regulatory News Service - Factiva, 01/19/2016 12:43 PM) |
| 1/20/2016 Wed | 1,126,513 | $120.64 | 0.00% | -1.28% | -1.15% | -0.64% | -0.65% | -0.57 | 57.23% | -$0.79 | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 01/20/2016) |
| 1/21/2016 Thu | 1,272,287 | $119.53 | 0.00% | -0.92% | 0.52% | 0.95% | -1.87% | -1.63 | 10.64% | -$2.25 | Leo's Legacy: Stuffed animal donation to help children in times of need (Statesville Record & Landmark - Factiva, 01/21/2016) |
| 1/22/2016 Fri | 776,778 | $122.54 | 0.00% | 2.52% | 2.03% | 1.43% | 1.09% | 0.94 | 35.16% | $1.30 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/22/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jan. 7, 2016) (Economics Week - Factiva, 01/22/2016) |
| 1/23/2016 Sat | | | | | | | | | | | |
| 1/24/2016 Sun | | | | | | | | | | | Developer completes Pompano plaza (South Florida Sun-Sentinel - Factiva, 01/24/2016) |
| | | | | | | | | | | | THE BOMBING OF COVENTRY THAT HISTORY FORGOT (Sunday Mercury - Factiva, 01/24/2016) |
| 1/25/2016 Mon | 950,386 | $118.71 | 0.00% | -3.13% | -1.56% | -1.59% | -1.54% | -1.32 | 18.92% | -$1.88 | How history forgot IRA bombing of Coventry on the eve of World War II (coventrytelegraph.net - Factiva, 01/25/2016 10:02 AM) |
| 1/26/2016 Tue | 1,099,210 | $118.60 | 0.00% | -0.09% | 1.41% | 1.63% | -1.72% | -1.47 | 14.38% | -$2.05 | |
| 1/27/2016 Wed | 973,515 | $118.62 | 0.00% | 0.02% | -1.08% | -0.78% | 0.80% | 0.67 | 50.21% | $0.94 | Agentur fÃ¡Â¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/27/2016) |
| 1/28/2016 Thu | 1,942,022 | $113.39 | 22.00% | -4.22% | 0.56% | 0.23% | -4.45% | -3.76 | 0.03% ** | -$5.28 | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 01/28/2016) |
| | | | | | | | | | | | Woman fraudulently charges $7,500 in jewelry (The Herald-Dispatch - Factiva, 01/28/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Excess Industry Return | [7]<br>Predicted Return | [8]<br>Abnormal Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal Price Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2016 Fri | 1,925,051 | $116.00 | 0.00% | 2.30% | 2.48% | 2.20% | 0.10% | 0.08 | 93.69% | $0.11 | **Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 01/28/2016 08:15 AM)<br>**Ernest Jones owner calls creative review** (Campaign - Factiva, 01/29/2016)<br>**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/29/2016)<br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 14, 2016)** (Economics Week - Factiva, 01/29/2016)<br>**Zales will soon be vacating the jeweler's longtime Irving headquarters for new local digs** (Dallasnews.com - Factiva, 01/29/2016)<br>**Zales will soon be vacating the jeweler's longtime Irving headquarters for new local digs** (Dallasnews.com - Factiva, 01/29/2016) |
| 1/30/2016 Sat | | | | | | | | | | | **Zale to vacate Irving building** (The Dallas Morning News - Factiva, 01/30/2016)<br>**AKRON'S SIGNET CUTS 80 JOBS; JEWELER SAYS SMALL PERCENTAGE OF EMPLOYEES AFFECTED IN AREA, WITH OTHER LOSSES IN TEXAS, UK** (Akron Beacon Journal - Factiva, 01/30/2016)<br>**Sofia goes for Sarris pretzels,Lawsuit against Caitlyn dismissed,SINCE YOU ASKED,Roots sued by ex-bassist,Kerry gets crazy at Harvard,Weinstein honored by amfAR** (Tribune Review - Factiva, 01/30/2016) |
| 1/31/2016 Sun | | | | | | | | | | | |
| 2/1/2016 Mon | 1,619,293 | $120.62 | 0.00% | 3.98% | -0.04% | 0.10% | 3.88% | 3.10 | 0.24% ** | $4.51 | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 02/01/2016)<br>**Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 02/01/2016)<br>**MW Tiffany & Co. downgraded at Cowen on global tourism challenges** (MarketWatch - Factiva, 02/01/2016 10:05 AM)<br>**Tiffany: Exceptional Brand, Uncontrollable Risks -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/01/2016 11:21 AM)<br>**Tiffany & Co. downgraded at Cowen on global tourism challenges** (Dow Jones Newswires Chinese (English) - Factiva, 02/01/2016 11:24 AM) |
| 2/2/2016 Tue | 1,474,512 | $115.19 | 0.00% | -4.50% | -1.87% | -1.42% | -3.08% | -2.37 | 1.96% * | -$3.72 | **GALLERY: Hyndburn Museum and Heritage Centre's new unit completed** (accringtonobserver.co.uk - Factiva, 02/02/2016 03:55 AM)<br>**Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 02/02/2016 11:00 AM) |
| 2/3/2016 Wed | 2,394,940 | $111.33 | 0.00% | -3.35% | 0.53% | -0.04% | -3.31% | -2.48 | 1.45% * | -$3.81 | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 02/03/2016)<br>**RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 02/03/2016)<br>**RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 02/03/2016)<br>**Signet Jewelers Limited Exchange Rate for Cash Dividend** (Regulatory News Service - Factiva, 02/03/2016 11:00 AM)<br>**Don't Give Up On Signet Jewelers: RBC -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/03/2016 11:03 AM) |
| 2/4/2016 Thu | 1,449,853 | $109.82 | 0.00% | -1.36% | 0.17% | -0.09% | -1.26% | -0.92 | 35.72% | -$1.41 | **Signet Jewelers advises exchange rate for cash dividend** (FinancialWire - Factiva, 02/04/2016)<br>**Hall of Famer talks with rings of truth** (The San Francisco Chronicle - Factiva, 02/04/2016)<br>**The bomb that history forgot** (Coventry Telegraph - Factiva, 02/04/2016) |
| 2/5/2016 Fri | 2,718,122 | $105.18 | 0.00% | -4.23% | -1.84% | -1.85% | -2.37% | -1.73 | 8.62% | -$2.61 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/05/2016)<br>**S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 02/05/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 2/6/2016 Sat | | | | | | | | | | | Debbie Branson to receive 87th Linz Award for role in Parkland￢ﾀﾙￂﾡ￢ﾀ冱 transformation (Dallasnews.com - Factiva, 02/06/2016) |
| 2/7/2016 Sun | | | | | | | | | | | Honoree led Parkland to better health (The Dallas Morning News - Factiva, 02/07/2016) |
| 2/8/2016 Mon | 2,062,335 | $100.44 | 0.00% | -4.51% | -1.41% | -1.15% | -3.35% | -2.41 | 1.74% * | -$3.53 | Beyond the Chart, What Price Data Reveals -- Complementary Research on PPL Corp., Allstate, Signet Jewelers and Harris (ACCESSWIRE - Factiva, 02/08/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/08/2016) |
| 2/9/2016 Tue | 2,489,757 | $96.28 | 0.00% | -4.14% | -0.05% | -0.31% | -3.83% | -2.70 | 0.80% ** | -$3.85 | Signet Jewelers Limited Total Voting Rights (Regulatory News Service - Factiva, 02/09/2016 12:30 PM) |
| 2/10/2016 Wed | 1,725,455 | $96.91 | 0.00% | 0.65% | 0.02% | -0.22% | 0.87% | 0.60 | 55.03% | $0.84 | Agentur fￃﾼr Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings ￃﾢ￢ﾂﾬ￐ﾜ USA Blue Chips - Factiva, 02/10/2016) |
| | | | | | | | | | | | Love List 2016; Ten inspiring locals on passion, love and Cincinnati (CityBeat - Factiva, 02/10/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/10/2016) |
| | | | | | | | | | | | Valentine's Day ideas: the best alternative ways to spend the day (London Evening Standard Online - Factiva, 02/10/2016 11:02 AM) |
| 2/11/2016 Thu | 1,460,091 | $94.71 | 0.00% | -2.27% | -1.21% | -1.15% | -1.12% | -0.78 | 43.64% | -$1.09 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 02/11/2016) |
| | | | | | | | | | | | NYSE Opening and Closing Bells; AP Planner; Future News Item; NYSE (AP Planner - Factiva, 02/11/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD CORRESP (SEC - SEC Edgar, 02/11/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/11/2016) |
| 2/12/2016 Fri | 1,131,367 | $98.63 | 0.00% | 4.14% | 1.96% | 1.67% | 2.47% | 1.73 | 8.72% | $2.34 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/12/2016) |
| | | | | | | | | | | | *SIGNET BOOSTS ROLE OF FINANCING TO BOLSTER MALL-DIAMOND EMPIRE (BLOOMBERG News - Bloomberg, 02/12/2016 10:11 AM) |
| | | | | | | | | | | | *SIGNET CRITICS QUESTION METHOD FOR COUNTING PAST-DUE ACCOUNTS (BLOOMBERG News - Bloomberg, 02/12/2016 10:11 AM) |
| | | | | | | | | | | | *PARENT OF KAY, JARED AND ZALES SAYS CREDIT STANDARDS ARE ROBUST (BLOOMBERG News - Bloomberg, 02/12/2016 10:11 AM) |
| | | | | | | | | | | | Signet Boosts Role of Financing to Bolster Mall-Diamond Empire (Bloomberg First Word - Bloomberg, 02/12/2016 10:19 AM) |
| 2/13/2016 Sat | | | | | | | | | | | West shopping centre bought by council as set source of income (Western Morning News - Factiva, 02/13/2016) |
| 2/14/2016 Sun | | | | | | | | | | | A money store of diamonds grows, and so do the questions (St. Paul Pioneer Press - Factiva, 02/14/2016) |
| | | | | | | | | | | | No love for jeweler that failed to produce engagement ring (The Morning Call (Tribune Content Agency) - Factiva, 02/14/2016) |
| | | | | | | | | | | | Ring purchase wasn't engaging (The Allentown Morning Call - Factiva, 02/14/2016) |
| 2/15/2016 Mon | | | | | | | | | | | |
| 2/16/2016 Tue | 1,916,213 | $104.15 | 0.00% | 5.60% | 1.69% | 2.26% | 3.34% | 2.31 | 2.28% * | $3.29 | Signet Jewelers Announces Its Intent to Delist from London Stock Exchange (India Retail News - Factiva, 02/16/2016) |
| | | | | | | | | | | | 07:03 EDT Signet Jewelers announces intent to delist from London Stock... (Theflyonthewall.com - Factiva, 02/16/2016) |
| | | | | | | | | | | | 11:21 EDT Point72 takes stake in Advance Auto Parts, drops NordstromSteven... (Theflyonthewall.com - Factiva, 02/16/2016) |
| | | | | | | | | | | | Is Signet a diamond empire or finance company? (Washington Post.com - Factiva, 02/16/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Is Signet a jeweler or a finance company? (The Washington Post - Factiva, 02/16/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/16/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 02/16/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G (SEC - SEC Edgar, 02/16/2016) |
| | | | | | | | | | | | Signet Jewelers Announces Its Intent to Delist from London Stock Exchange (Business Wire - Factiva, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers Limited Delisting & Cancellation of Common Shares from LSE (Regulatory News Service - Factiva, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS: INTENT TO DELIST FROM LONDON STOCK EXCHANGE (BLOOMBERG News - Bloomberg, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Announces Its Intent to Delist from London Stock Exchange (Dow Jones Institutional News - Factiva, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REPORTS INTENT TO DELIST FROM LONDON STOCK EXCH (BLOOMBERG News - Bloomberg, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS DELISTING & CANCELLATION OF SHRS FROM LSE (BLOOMBERG News - Bloomberg, 02/16/2016 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 02/16/2016 07:08 AM) |
| | | | | | | | | | | | Signet Jewelers to Delist From London Stock Exchange (Bloomberg First Word - Bloomberg, 02/16/2016 07:08 AM) |
| | | | | | | | | | | | *MELVIN CAPITAL ADDED STAKES IN DLTR, SIG, NKE, BABA, LVS IN 4Q (Bloomberg First Word - Bloomberg, 02/16/2016 07:52 AM) |
| | | | | | | | | | | | Signet Jewelers to Delist from London Stock Exchange (Dow Jones Institutional News - Factiva, 02/16/2016 07:58 AM) |
| | | | | | | | | | | | Signet Jewelers to Delist from London Stock Exchange; Company's shares to remain on the New York Stock Exchange (The Wall Street Journal Online - Factiva, 02/16/2016 07:58 AM) |
| | | | | | | | | | | | Signet Jewelers to Delist from London Stock Exchange (Dow Jones Institutional News - Factiva, 02/16/2016 08:10 AM) |
| | | | | | | | | | | | Signet Jewelers to Delist from London Stock Exchange (Dow Jones Institutional News - Factiva, 02/16/2016 08:25 AM) |
| | | | | | | | | | | | *POINT72 ASSET REPORTS INCREASED NKE, SIG, MCD, DLTR, WHR STAKES (Bloomberg First Word - Bloomberg, 02/16/2016 10:53 AM) |
| | | | | | | | | | | | *CORVEX REPORTS INCREASED PFE, SIG, YUM STAKES IN 4Q: 13F (BLOOMBERG News - Bloomberg, 02/16/2016 04:09 PM) |
| 2/17/2016 Wed | 1,799,018 | $105.37 | 0.00% | 1.17% | 1.66% | 1.99% | -0.82% | -0.55 | 58.15% | -$0.85 | Signet Jewelers to delist shares from LSE (FinancialWire - Factiva, 02/17/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 02/17/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 02/17/2016) |
| | | | | | | | | | | | Zales Jewelers and Vera Wang to Award One Couple the Opportunity to Celebrate Their Diamond Kind of Love with an Ultimate Grand Gesture Proposal (PR Newswire (U.S.) - Factiva, 02/17/2016 07:01 AM) |
| 2/18/2016 Thu | 1,504,361 | $103.93 | 0.00% | -1.37% | -0.46% | -0.57% | -0.79% | -0.54 | 59.16% | -$0.84 | Signet Jewelers Limited - Major Products & Services (MarketLine, Company Profiles - Factiva, 02/18/2016) |
| | | | | | | | | | | | Signet Jewelers weakness a buying opportunity, says Cowen (Theflyonthewall.com - Factiva, 02/18/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Market Return | [5] Industry Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 02/18/2016) |
| | | | | | | | | | | | **SIGNET SAYS IT WILL DELIST IN LONDON** (Akron Beacon Journal - Factiva, 02/18/2016) |
| | | | | | | | | | | | **Things we saw at Intu today derbytelegraph.co.uk** (Derby Evening Telegraph - Factiva, 02/18/2016) |
| | | | | | | | | | | | **CBB lovers Jeremy McConnell and Stephanie Davis seen shopping for WEDDING RINGS** (thescottishsun.co.uk - Factiva, 02/18/2016 01:21 PM) |
| | | | | | | | | | | | **CBB lovers Jeremy McConnell and Stephanie Davis seen shopping for WEDDING RINGS** (thesun.co.uk - Factiva, 02/18/2016 01:21 PM) |
| | | | | | | | | | | | **CBB lovers Jeremy McConnell and Stephanie Davis seen shopping for WEDDING RINGS** (thescottishsun.co.uk - Factiva, 02/18/2016 02:37 PM) |
| | | | | | | | | | | | **CBB lovers Jeremy McConnell and Stephanie Davis seen shopping for WEDDING RINGS** (thesun.co.uk - Factiva, 02/18/2016 02:37 PM) |
| 2/19/2016 Fri | 1,132,410 | $103.82 | 0.00% | -0.11% | 0.01% | -0.64% | 0.53% | 0.36 | 72.00% | $0.55 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 02/19/2016) |
| | | | | | | | | | | | **S&P Global Ratings Analyst Report** (Capital IQ - Manual Entry, 02/19/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD UPLOAD** (SEC - SEC Edgar, 02/19/2016) |
| | | | | | | | | | | | **Naismith Memorial Basketball Hall of Fame Announces Zales as the Official Ring Provider for the Class of 2016** (PR Newswire (U.S.) - Factiva, 02/19/2016 07:03 AM) |
| | | | | | | | | | | | **Topshop, Very and Reiss: The best coats for spring** (express.co.uk - Factiva, 02/19/2016 07:01 PM) |
| 2/20/2016 Sat | | | | | | | | | | | **Alibaba: Digging Into the Numbers** (Barron's Online - Factiva, 02/20/2016) |
| | | | | | | | | | | | **Busy Columbiana Centre brought to standstill after reports of shots fired, 2 suspects sought** (The State (Columbia, SC) - Factiva, 02/20/2016) |
| 2/21/2016 Sun | | | | | | | | | | | **13:11 EDT Greenberg sounds warning on Alibaba, Signet Jewelers financials,...** (Theflyonthewall.com - Factiva, 02/21/2016) |
| | | | | | | | | | | | **Columbiana Centre reopens after Saturday night shooting** (The State (Columbia, SC) - Factiva, 02/21/2016) |
| 2/22/2016 Mon | 1,276,583 | $103.04 | 0.00% | -0.75% | 1.45% | 1.41% | -2.16% | -1.47 | 14.43% | -$2.24 | **Digging Into the Numbers at Alibaba** (Barron's - Factiva, 02/22/2016) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 02/22/2016) |
| | | | | | | | | | | | **Barron's Picks and Pans: Synchrony Financial, Patterson Companies And More** (Benzinga.com - Factiva, 02/22/2016 07:34 AM) |
| 2/23/2016 Tue | 2,224,512 | $100.17 | 0.00% | -2.79% | -1.24% | -1.02% | -1.76% | -1.19 | 23.68% | -$1.82 | |
| 2/24/2016 Wed | 3,060,941 | $97.97 | 0.00% | -2.20% | 0.45% | 0.74% | -2.93% | -1.97 | 5.16% | -$2.94 | **09:40 EDT Signet Jewelers mentioned cautiously by Odeon Capital** (Theflyonthewall.com - Factiva, 02/24/2016) |
| | | | | | | | | | | | **Agentur fÃÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢á‚¬â€œ USA Blue Chips - Factiva, 02/24/2016) |
| | | | | | | | | | | | **Male suspects swipe $12,000 earrings from Sherman jewelry store** (Herald Democrat - Factiva, 02/24/2016) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 02/24/2016) |
| | | | | | | | | | | | **Signet Jewelers Has â€˜Several Red Flags,â€™ Odeon Capital Says** (Bloomberg First Word - Bloomberg, 02/24/2016 09:18 AM) |
| 2/25/2016 Thu | 1,586,071 | $97.17 | 0.00% | -0.82% | 1.16% | 0.78% | -1.60% | -1.06 | 29.30% | -$1.57 | **Signet Jewelers launches new protocol for diamonds** (MarketLine, Company News - Factiva, 02/25/2016 02:51 AM) |
| 2/26/2016 Fri | 1,588,769 | $99.13 | 0.00% | 2.02% | -0.18% | -0.58% | 2.59% | 1.71 | 8.95% | $2.52 | **Zales Jewelers; Naismith Memorial Basketball Hall of Fame Announces Zales as the Official Ring Provider for the Class of 2016** (Entertainment Newsweekly - Factiva, 02/26/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6]<br>Excess<br>Market Industry | [7]<br>Predicted | [8]<br>Abnormal | [9] | [10] | [11]<br>Abnormal<br>Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 10, 2016) (Economics Week - Factiva, 02/26/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 02/26/2016) |
| 2/27/2016 Sat | | | | | | | | | | | |
| 2/28/2016 Sun | | | | | | | | | | | 21 Signet Jewelers Jewellery retailer (The Sunday Times - Factiva, 02/28/2016) |
| 2/29/2016 Mon | 6,490,642 | $108.40 | 0.00% | 9.35% | -0.80% | -1.18% | 10.53% | 6.87 | 0.00% ** | $10.44 | Signet Jewelers board authorizes new $750M share buyback program (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | Signet Jewelers Q4 Climbs 20.4%, Same Store Sales Up 4.9% (RTT News - Factiva, 02/29/2016) |
| | | | | | | | | | | | Signet Jewelers raises synergy guidance to $225M-$250M from $150M-$175M (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | 08:12 EDT Signet Jewelers board increases quarterly divdiend 18% to 26c per... (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | 09:19 EDT On The Fly: Pre-market Movers UP AFTER EARNINGS: Federal-Mogul (FDML),... (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | A sparkly fourth quarter for Signet Jewelers (Chain Store Age - Factiva, 02/29/2016) |
| | | | | | | | | | | | A sparkly fourth quarter for Signet Jewelers (Retailing Today - Factiva, 02/29/2016) |
| | | | | | | | | | | | Barclays Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Energy Companies Cut Dividends, Signet Raises Payout (Investor's Business Daily - Factiva, 02/29/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 02/29/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Stephens Inc. Analyst Report** (Eikon - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Stocks Near Session Highs; First Solar Rises, PayPal Jumps 3.5%** (Investor's Business Daily - Factiva, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Topeka Capital Markets Inc. Analyst Report** (Capital IQ - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **UBS Analyst Report** (Capital IQ - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **UBS Analyst Report** (Eikon - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Where do we stand on... Ã¢â‚¬Â¦ management rings** (The Daily Telegraph - Factiva, 02/29/2016) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Limited Total Voting Rights** (Regulatory News Service - Factiva, 02/29/2016 06:45 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Announces Strong Fourth Quarter Preliminary Results** (Business Wire - Factiva, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Press Release: Signet Jewelers Announces Strong Fourth Quarter Preliminary Results** (Dow Jones Institutional News - Factiva, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS 4Q PRELIM. ADJ. EPS $3.63** (BLOOMBERG News - Bloomberg, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS 4Q PRELIM. ADJ. EPS $3.63, EST. $3.58** (BLOOMBERG News - Bloomberg, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS AUTHORIZED A NEW SHARE BUYBACK PROGRAM OF $750M** (BLOOMBERG News - Bloomberg, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS 4Q PRELIM. COMP SALES UP 4.9%** (BLOOMBERG News - Bloomberg, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS ALSO APPROVED AN 18% BOOST IN QTRLY CASH DIV** (BLOOMBERG News - Bloomberg, 02/29/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS BOOSTS QTRLY DIV TO 26C-SHR FROM 22C, EST. 27C** (BLOOMBERG News - Bloomberg, 02/29/2016 08:11 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS BOOSTS SYNERGY TARGET** (BLOOMBERG News - Bloomberg, 02/29/2016 08:11 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **\*SIGNET JEWELERS BOOSTS SYNERGY TARGET TO $225M - $250M** (BLOOMBERG News - Bloomberg, 02/29/2016 08:12 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers 4Q EPS $3.42 >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 02/29/2016 08:14 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers 4Q Prelim. EPS Beats, New Buyback; Shrs Up 4.9%** (Bloomberg First Word - Bloomberg, 02/29/2016 08:20 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **MW Signet Jewelers shares jump in premarket trading after preliminary Q4 results** (MarketWatch - Factiva, 02/29/2016 08:38 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Jewelers Ltd - Fourth Quarter Preliminary Results** (Business Wire Regulatory Disclosure - Factiva, 02/29/2016 09:01 AM) |
| | | | | | | | | | | | **Morning Movers: Valeant Falls as CEO Returns; Taser Surges -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/29/2016 09:09 AM) |
| | | | | | | | | | | | **U.S. Hot Stocks: Hot Stocks to Watch** (Dow Jones Institutional News - Factiva, 02/29/2016 09:15 AM) |
| | | | | | | | | | | | ***Signet Jewelers (SIG) Ind: 105.00-110.00 Last 99.13** (Dow Jones Institutional News - Factiva, 02/29/2016 09:16 AM) |
| | | | | | | | | | | | **US markets start the week in neutral** (Associated Press Newswires - Factiva, 02/29/2016 09:44 AM) |
| | | | | | | | | | | | **Signet Jewelers Raises Dividend, Launches New Buybacks** (Dow Jones Institutional News - Factiva, 02/29/2016 10:12 AM) |
| | | | | | | | | | | | **Signet Jewelers Raises Dividend, Launches New Share Buyback Program; Moves come as Bermuda company reports better-than-expected 4th quarter profit** (The Wall Street Journal Online - Factiva, 02/29/2016 10:12 AM) |
| | | | | | | | | | | | **Signet Jewelers Raises Dividend** (Dow Jones Institutional News - Factiva, 02/29/2016 10:20 AM) |
| | | | | | | | | | | | **Signet Jewelers Raises Dividend** (Dow Jones Institutional News - Factiva, 02/29/2016 10:35 AM) |
| | | | | | | | | | | | **Benzinga's Volume Movers** (Benzinga.com - Factiva, 02/29/2016 10:52 AM) |
| | | | | | | | | | | | **Signet Rebounds After Easing Concerns About Its Credit Business** (BLOOMBERG News - Bloomberg, 02/29/2016 10:55 AM) |
| | | | | | | | | | | | **BC-US--Money & Markets Digest, US** (Associated Press Newswires - Factiva, 02/29/2016 01:02 PM) |
| | | | | | | | | | | | **First Solar, GameStop, Chipotle Lead List Of March's Best Performers Over Past Decade** (Benzinga.com - Factiva, 02/29/2016 03:59 PM) |
| | | | | | | | | | | | **Signet Rebounds After Easing Concerns About Credit Business (1)** (BLOOMBERG News - Bloomberg, 02/29/2016 04:04 PM) |
| | | | | | | | | | | | **Signet and Newmont Mining rise, Valeant and Endo fall** (Associated Press Newswires - Factiva, 02/29/2016 04:45 PM) |
| | | | | | | | | | | | **Signet and Newmont Mining rise, Valeant and Endo fall** (The Canadian Press - Factiva, 02/29/2016 04:45 PM) |
| 3/1/2016 Tue | 2,216,762 | $112.46 | 0.00% | 3.75% | 2.39% | 1.89% | 1.86% | 1.21 | 23.00% | $2.01 | **Kay Jewelers adding store in Dawley Farm project** (Argus Leader - Factiva, 03/01/2016) |
| | | | | | | | | | | | **Signet Jewelers remains a best idea, says Cowen** (Theflyonthewall.com - Factiva, 03/01/2016) |
| | | | | | | | | | | | **08:41 EDT Signet Jewelers upgraded to Buy from Neutral at CL KingCL King analyst...** (Theflyonthewall.com - Factiva, 03/01/2016) |
| | | | | | | | | | | | **10:15 EDT On The Fly: Top five analyst upgradesCatch up on today's top five...** (Theflyonthewall.com - Factiva, 03/01/2016) |
| | | | | | | | | | | | **BIG MOVERS** (The Quad-City Times - Factiva, 03/01/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/01/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 03/01/2016) |
| | | | | | | | | | | | *SIGNET RAISED TO BUY VS NEUTRAL AT CL KING, PT $127 (Bloomberg First Word - Bloomberg, 03/01/2016 07:11 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd Raised to 'Buy' at CL King (BLOOMBERG News - Bloomberg, 03/01/2016 07:15 AM) |
| 3/2/2016 Wed | 1,630,037 | $112.96 | 0.00% | 0.44% | 0.43% | 0.31% | 0.13% | 0.08 | 93.29% | $0.15 | |
| 3/3/2016 Thu | 2,319,883 | $112.00 | 0.00% | -0.85% | 0.36% | 0.53% | -1.38% | -0.89 | 37.34% | -$1.56 | PetSmart opening second Oahu location at DeBartolo's Ka Makana Alii mall in Kapolei (Pacific Business News Online - Factiva, 03/03/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 03/03/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 03/03/2016) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 03/03/2016) |
| 3/4/2016 Fri | 1,248,502 | $111.86 | 0.00% | -0.12% | 0.33% | 0.55% | -0.68% | -0.44 | 66.25% | -$0.76 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | Investor Relations Experts Develop and Launch New NIRI Credential (Press Association National Newswire - Factiva, 03/04/2016 10:13 AM) |
| | | | | | | | | | | | Luxury watch retailer Kirchhofer for sale - sources (Reuters News - Factiva, 03/04/2016 10:28 AM) |
| | | | | | | | | | | | Richline Group a Proud Member of Jewelry Industry Initiative to Combat Wildlife Trafficking (Business Wire - Factiva, 03/04/2016 11:18 AM) |
| 3/5/2016 Sat | | | | | | | | | | | |
| 3/6/2016 Sun | | | | | | | | | | | FINANCIAL ADVICE; Deciphering commercials, interest and free college (Daily Messenger - Factiva, 03/06/2016) |
| 3/7/2016 Mon | 1,215,634 | $112.16 | 0.00% | 0.27% | 0.10% | 0.10% | 0.17% | 0.11 | 91.35% | $0.19 | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 03/07/2016) |
| 3/8/2016 Tue | 1,158,039 | $109.01 | 0.00% | -2.81% | -1.11% | -0.96% | -1.85% | -1.19 | 23.70% | -$2.07 | No footage or witnesses to shots fired at Columbiana Centre, police say (The State (Columbia, SC) - Factiva, 03/08/2016) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 03/08/2016) |
| 3/9/2016 Wed | 1,369,494 | $108.09 | 0.00% | -0.84% | 0.52% | 0.23% | -1.08% | -0.69 | 49.11% | -$1.17 | |
| 3/10/2016 Thu | 967,376 | $109.65 | 0.00% | 1.44% | 0.02% | -0.03% | 1.48% | 0.95 | 34.59% | $1.60 | ASCENSION CIVIL COURT (The Advocate - Factiva, 03/10/2016) |
| | | | | | | | | | | | ItÃ¢â‚¬â„¢s time shops got out with the new and in with the old (Sevenoaks Chronicle - Factiva, 03/10/2016) |
| | | | | | | | | | | | MarketLine Analyst Report (Capital IQ - Manual Entry, 03/10/2016) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 03/10/2016) |
| 3/11/2016 Fri | 970,704 | $111.21 | 0.00% | 1.42% | 1.67% | 1.28% | 0.15% | 0.09 | 92.54% | $0.16 | All these young people not buying rings is really hitting our high street (Kent & Sussex Courier - Factiva, 03/11/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/11/2016) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 03/11/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/12/2016 Sat | | | | | | | | | | | |
| 3/13/2016 Sun | | | | | | | | | | | |
| 3/14/2016 Mon | 1,461,258 | $111.95 | 0.00% | 0.67% | -0.12% | -0.53% | 1.20% | 0.77 | 44.54% | $1.33 | **Signet Jewelers Schedules Fourth Quarter, Fiscal 2016 Year-End Earnings Release, Conference Call** (India Retail News - Factiva, 03/14/2016) |
| | | | | | | | | | | | **Agentur fÃ¿Ã¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/14/2016) |
| | | | | | | | | | | | **Signet Remains â€™Compelling Multi-Year Growthâ€™ Story: Nomura** (Bloomberg First Word - Bloomberg, 03/14/2016 07:50 AM) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fourth Quarter and Fiscal 2016 Year-End Earnings Release and Conference Call** (Business Wire - Factiva, 03/14/2016 08:00 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Schedules Fourth Quarter and Fiscal 2016 Year-End Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 03/14/2016 08:02 AM) |
| 3/15/2016 Tue | 936,867 | $111.55 | 0.00% | -0.36% | -0.18% | -1.00% | 0.64% | 0.41 | 68.10% | $0.72 | **H&M opening at West Oahu shopping mall this fall** (Pacific Business News Online - Factiva, 03/15/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 03/15/2016) |
| 3/16/2016 Wed | 1,151,134 | $113.52 | 0.00% | 1.77% | 0.57% | 0.41% | 1.36% | 0.87 | 38.66% | $1.51 | **Pizza, vapor stores to open in May** (The Tennessean - Factiva, 03/16/2016) |
| | | | | | | | | | | | **London Stock Exchange Notice Cancellation - Signet Jewelers Limited** (Regulatory News Service - Factiva, 03/16/2016 04:00 AM) |
| | | | | | | | | | | | **Official List Cancellation** (Regulatory News Service - Factiva, 03/16/2016 04:00 AM) |
| | | | | | | | | | | | ***DJ Symbol for Signet Jewelers Ltd. (SIG.LN) Now SIG** (Dow Jones Institutional News - Factiva, 03/16/2016 05:08 PM) |
| 3/17/2016 Thu | 1,367,613 | $116.05 | 0.00% | 2.23% | 0.66% | 0.49% | 1.73% | 1.12 | 26.48% | $1.97 | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 03/17/2016) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/17/2016) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/17/2016) |
| 3/18/2016 Fri | 1,577,298 | $117.43 | 0.00% | 1.19% | 0.44% | 0.43% | 0.76% | 0.49 | 62.64% | $0.88 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/18/2016) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Eikon - Manual Entry, 03/18/2016) |
| 3/19/2016 Sat | | | | | | | | | | | |
| 3/20/2016 Sun | | | | | | | | | | | **Rising Expectations For GameStop, Signet Jewelers Earnings** (Benzinga.com - Factiva, 03/20/2016 08:50 PM) |
| 3/21/2016 Mon | 1,016,168 | $118.03 | 0.00% | 0.51% | 0.10% | -0.13% | 0.64% | 0.41 | 68.33% | $0.75 | |
| 3/22/2016 Tue | 1,008,332 | $118.29 | 0.00% | 0.22% | -0.07% | -0.27% | 0.49% | 0.32 | 75.10% | $0.58 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/22/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/22/2016) |
| 3/23/2016 Wed | 1,402,383 | $118.01 | 0.00% | -0.24% | -0.64% | -1.49% | 1.26% | 0.82 | 41.20% | $1.49 | **Signet Jewelers volatility elevated into Q4 and outlook** (Theflyonthewall.com - Factiva, 03/23/2016) |
| | | | | | | | | | | | **Cary police: Suspects used altered credit cards in Crossroads shopping spree** (The News & Observer - Factiva, 03/23/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 03/23/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 03/23/2016) |
| | | | | | | | | | | | **Tuxedo Junction to leave Fingerlakes Mall** (The Citizen - Factiva, 03/23/2016) |
| 3/24/2016 Thu | 3,463,449 | $121.42 | 0.00% | 2.89% | -0.04% | 0.11% | 2.78% | 1.81 | 7.23% | $3.28 | **Kay Jewelers coming to Alliance** (The Repository - Factiva, 03/24/2016) |
| | | | | | | | | | | | **Signet Jewelers Q4 Profit Rises; Same Store Sales Up 4.9%** (RTT News - Factiva, 03/24/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | 10:13 EDT Signet Jewelers climbs after earnings, guidance beat... (Theflyonthewall.com - Factiva, 03/24/2016) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | BRIEF: Akron-headquartered Signet Jewelers reports earnings that beat expectations; gives upbeat forecast (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/24/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Cary police: Suspects used altered credit cards in Crossroads shopping spree (The Courier-Tribune - Factiva, 03/24/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Event Brief of Q4 2016 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 03/24/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | On The Fly: Pre-market Movers (Theflyonthewall.com - Factiva, 03/24/2016) |
| | | | | | | | | | | | Q4 2016 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 03/24/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 10-K (SEC - SEC Edgar, 03/24/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 03/24/2016) |
| | | | | | | | | | | | Signet shines in Q4, ramps up expansion (Retailing Today - Factiva, 03/24/2016) |
| | | | | | | | | | | | Signet shines in Q4, ramps up store expansion (Chain Store Age - Factiva, 03/24/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 03/24/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | **Topeka Capital Markets Inc. Analyst Report** (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 03/24/2016) |
| | | | | | | | | | | | **\*SIGNET 4Q ADJ EPS $3.63** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET 4Q ADJ EPS $3.63, SAME AS PRELIM. REPORTED** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 1Q COMP SALES +3.00% TO +4.00%** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 1Q ADJ EPS $1.90 TO $1.95** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET 4Q ADJ NET SALES $2.40B** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 1Q ADJ EPS $1.90 TO $1.95, EST. $1.93** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET 4Q ADJ NET SALES $2.40B, EST. $2.41B** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES YEAR ADJ. EPS $8.25 TO $8.55** (BLOOMBERG News - Bloomberg, 03/24/2016 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES YEAR ADJ. EPS $8.25 TO $8.55, EST. $8.29** (BLOOMBERG News - Bloomberg, 03/24/2016 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET 4Q COMP SALES +4.90%** (BLOOMBERG News - Bloomberg, 03/24/2016 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET SEES YEAR ADJ. EPS $8.25 TO $8.55, EST. $8.29** (Bloomberg First Word - Bloomberg, 03/24/2016 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET 4Q COMP SALES +4.90%, SAME AS PRELIM. REPORTED** (BLOOMBERG News - Bloomberg, 03/24/2016 06:56 AM) |
| | | | | | | | | | | | Signet Jewelers 4Q EPS $3.42 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 03/24/2016 06:59 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Excellent Fourth Quarter and Fiscal 2016 Financial Results** (Business Wire - Factiva, 03/24/2016 06:59 AM) |
| | | | | | | | | | | | **\*Signet Jewelers 4Q EPS $3.42 >SIG** (Dow Jones Institutional News - Factiva, 03/24/2016 06:59 AM) |
| | | | | | | | | | | | **Signet Jewelers Mid-Pt Yr Adj. EPS Est. Tops Est.** (Bloomberg First Word - Bloomberg, 03/24/2016 07:04 AM) |
| | | | | | | | | | | | **Signet Jewelers Gives Upbeat Guidance as 4Q Profit Rises 19% >SIG** (Dow Jones Institutional News - Factiva, 03/24/2016 07:55 AM) |
| | | | | | | | | | | | **Signet Jewelers Profit Rises 19%** (Dow Jones Institutional News - Factiva, 03/24/2016 08:00 AM) |
| | | | | | | | | | | | **Signet Jewelers Profit Rises 19%** (Dow Jones Institutional News - Factiva, 03/24/2016 08:15 AM) |
| | | | | | | | | | | | **U.S. Hot Stocks: Hot Stocks to Watch** (Dow Jones Institutional News - Factiva, 03/24/2016 09:14 AM) |
| | | | | | | | | | | | **\*Signet Jewelers (SIG) Ind: 124.00-127.00 Last 118.01** (Dow Jones Institutional News - Factiva, 03/24/2016 09:20 AM) |
| | | | | | | | | | | | **\*Signet Jewelers (SIG) Ind: 124.00-127.00 Last 118.01** (Dow Jones Institutional News - Factiva, 03/24/2016 09:29 AM) |
| | | | | | | | | | | | **U.S. Hot Stocks: Hot Stocks to Watch** (Dow Jones Institutional News - Factiva, 03/24/2016 09:29 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers Shines on Upbeat Guidance -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/24/2016 11:45 AM) |
| | | | | | | | | | | | BC-US--Money & Markets Digest, US (Associated Press Newswires - Factiva, 03/24/2016 12:54 PM) |
| | | | | | | | | | | | Signet Jewelers' CEO Mark Light on Q4 2016 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 03/24/2016 01:22 PM) |
| | | | | | | | | | | | Signet's Improved Credit Signs 'Reassuring' -- Market Talk (Dow Jones Institutional News - Factiva, 03/24/2016 02:25 PM) |
| | | | | | | | | | | | Signet's Improved Credit Signs 'Reassuring' -- Market Talk (Dow Jones Institutional News - Factiva, 03/24/2016 02:25 PM) |
| | | | | | | | | | | | Portola Pharma and Williams skid, Office Depot and PVH climb (Associated Press Newswires - Factiva, 03/24/2016 04:51 PM) |
| | | | | | | | | | | | Portola Pharma and Williams skid, Office Depot and PVH climb (The Canadian Press - Factiva, 03/24/2016 04:52 PM) |
| | | | | | | | | | | | Signet Jewelers Gives Upbeat Guidance as Quarterly Profit Rises 19%; Jewelry retailerÃ¢â‚¬â„¢s same-store sales rise, as integration of Zale Ã¢â‚¬Ëœcontinues to go wellÃ¢â‚¬â„¢ (The Wall Street Journal Online - Factiva, 03/24/2016 05:18 PM) |
| 3/25/2016 Fri | | | | | | | | | | | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/25/2016) |
| | | | | | | | | | | | Business News: Retailer Signet Posts Rise in Sales (The Wall Street Journal - Factiva, 03/25/2016) |
| | | | | | | | | | | | Business people (Sandusky Register - Factiva, 03/25/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/25/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 03/25/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd : Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Mar. 15, 2016) (Economics Week - Factiva, 03/25/2016) |
| | | | | | | | | | | | SHINY 4TH QUARTER FOR SIGNET; JEWELER KEEPS UPBEAT VIEW AFTER NET INCOME REACHES $271.9 MILLION (Akron Beacon Journal - Factiva, 03/25/2016) |
| | | | | | | | | | | | Three popular stores revamping at Queenstown Premium Outlets (The Star Democrat - Factiva, 03/25/2016) |
| | | | | | | | | | | | Retailer Signet Posts Rise In Sales (Dow Jones Institutional News - Factiva, 03/25/2016 02:37 AM) |
| | | | | | | | | | | | Signet Jewelers: A Must Have Stock? -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/25/2016 10:01 AM) |
| 3/26/2016 Sat | | | | | | | | | | | |
| 3/27/2016 Sun | | | | | | | | | | | |
| 3/28/2016 Mon | 1,442,697 | $122.75 | 0.00% | 1.10% | 0.06% | 0.41% | 0.69% | 0.45 | 65.45% | $0.84 | Signet Jewelers Reports Excellent Fourth Quarter and Fiscal 2016 Financial Results (ENP Newswire - Factiva, 03/28/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 03/28/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 03/28/2016) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 03/28/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/28/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/28/2016) |
| 3/29/2016 Tue | 1,166,753 | $122.91 | 0.00% | 0.13% | 0.90% | 0.89% | -0.76% | -0.49 | 62.17% | -$0.93 | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 03/29/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2016) |
| | | | | | | | | | | | Are Kate Spade and Michael Kors 'Uninvestable'...or Just Easy to Avoid? -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/29/2016 11:26 AM) |
| | | | | | | | | | | | Mark S Light, CEO, Acquires 7,192 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 12:56 PM) |
| | | | | | | | | | | | Michele Santana, CFO, Acquires 2,552 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:05 PM) |
| | | | | | | | | | | | Steven Becker, Chief Huma, Acquires 2,581 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:16 PM) |
| | | | | | | | | | | | Dennison Judith Lynn, Chief Lega, Acquires 1,337 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:19 PM) |
| | | | | | | | | | | | Sebastian Hobbs, Managing D, Acquires 419 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:26 PM) |
| | | | | | | | | | | | Edward Hrabak, Chief Oper, Acquires 3,336 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:28 PM) |
| | | | | | | | | | | | Mark A Jenkins, Chief Corp, Acquires 290 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:31 PM) |
| | | | | | | | | | | | Murray George, Chief Merc, Acquires 3,023 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:34 PM) |
| | | | | | | | | | | | Robert D Trabucco, Signet EVP, Acquires 2,308 SIG US 03/24/16 (BLOOMBERG News - Bloomberg, 03/29/2016 01:38 PM) |
| 3/30/2016 Wed | 1,898,187 | $119.68 | 0.00% | -2.63% | 0.45% | 0.16% | -2.79% | -1.81 | 7.29% | -$3.43 | |
| 3/31/2016 Thu | 1,202,327 | $124.03 | 0.00% | 3.63% | -0.20% | -0.72% | 4.35% | 2.79 | 0.62% ** | $5.21 | JP Morgan Analyst Report (Capital IQ - Manual Entry, 03/31/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 03/31/2016) |
| 4/1/2016 Fri | 1,484,701 | $123.97 | 0.00% | -0.05% | 0.63% | 0.45% | -0.50% | -0.31 | 75.60% | -$0.62 | Anniversary (The Register-Mail - Factiva, 04/01/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | Linz luncheon, honoring Parkland advocate, on track (The Dallas Morning News - Factiva, 04/01/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form CORRESP, Correspondence (Feb. 11, 2016) (Economics Week - Factiva, 04/01/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form UPLOAD, Sec-generated Letter (Feb. 19, 2016) (Economics Week - Factiva, 04/01/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form UPLOAD, Sec-generated Letter (Jan. 28, 2016) (Economics Week - Factiva, 04/01/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | Signet Jewelers reports higher Q4 net income, provides guidance for Q1 (MarketLine, Company News - Factiva, 04/01/2016 03:36 AM) |
| 4/2/2016 Sat | | | | | | | | | | | |
| 4/3/2016 Sun | | | | | | | | | | | |
| 4/4/2016 Mon | 881,734 | $121.03 | 0.00% | -2.37% | -0.30% | -0.97% | -1.40% | -0.87 | 38.36% | -$1.74 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | BUZZ-Goldman heavy on tech, financials, lays out upside bets (Reuters News - Factiva, 04/04/2016 04:30 PM) |
| 4/5/2016 Tue | 592,125 | $119.86 | 0.00% | -0.97% | -1.01% | -1.15% | 0.19% | 0.12 | 90.81% | $0.22 | |
| 4/6/2016 Wed | 672,090 | $120.04 | 0.00% | 0.15% | 1.09% | 0.76% | -0.61% | -0.38 | 70.39% | -$0.73 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 04/06/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 04/06/2016) |
| | | | | | | | | | | | Steven Becker, Chief Huma, Files Form 4 SIG US 04/05/16 (BLOOMBERG News - Bloomberg, 04/06/2016 08:53 AM) |
| 4/7/2016 Thu | 1,523,887 | $116.07 | 0.00% | -3.31% | -1.19% | -2.00% | -1.31% | -0.82 | 41.38% | -$1.57 | Cowen and Company Analyst Report (Eikon - Manual Entry, 04/07/2016) |
| | | | | | | | | | | | Victoria Road children dress up to bid farewell to school kitchen staff (Northwich Guardian - Factiva, 04/07/2016) |
| 4/8/2016 Fri | 1,491,879 | $114.00 | 0.00% | -1.78% | 0.28% | -0.19% | -1.59% | -0.99 | 32.23% | -$1.85 | Signet Jewelers Limited; Signet Jewelers Reports Excellent Fourth Quarter and Fiscal 2016 Financial Results (Marketing Weekly News - Factiva, 04/08/2016) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 04/08/2016) |
| | | | | | | | | | | | For the Record 4/8 (The Claremore Daily Progress - Factiva, 04/08/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/08/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 04/08/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd : Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 29, 2016) (Economics Week - Factiva, 04/08/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405] (Mar. 24, 2016) (Economics Week - Factiva, 04/08/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Mar. 24, 2016) (Economics Week - Factiva, 04/08/2016) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 04/08/2016) |
| 4/9/2016 Sat | | | | | | | | | | | |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 4/10/2016 Sun | | | | | | | | | | | JOB FAIR SEEKS THOSE READY FOR SECOND TIME AROUND; QUALITIES OFFERED BY MANY OLDER WORKERS ARE GETTING ATTENTION FROM EMPLOYERS SEEKING MORE EXPERIENCE (Akron Beacon Journal - Factiva, 04/10/2016) |
| 4/11/2016 Mon | 1,215,150 | $112.25 | 0.00% | -1.54% | -0.27% | -0.81% | -0.73% | -0.45 | 65.26% | -$0.83 | Cowen and Company Analyst Report (Eikon - Manual Entry, 04/11/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 04/11/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 04/11/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 04/11/2016) |
| 4/12/2016 Tue | 891,081 | $112.51 | 0.00% | 0.23% | 0.97% | 0.90% | -0.67% | -0.41 | 67.93% | -$0.75 | |
| 4/13/2016 Wed | 1,250,970 | $115.38 | 0.00% | 2.55% | 1.02% | 1.33% | 1.22% | 0.76 | 44.66% | $1.37 | |
| 4/14/2016 Thu | 1,449,897 | $112.60 | 0.00% | -2.41% | 0.03% | -0.43% | -1.98% | -1.24 | 21.84% | -$2.28 | Signet Jewelers honing in on new facility for Zale Corp. group (Dallas Business Journal Online - Factiva, 04/14/2016) |
| | | | | | | | | | | | Zales may be headed to a new building in Billingsley's Cypress Waters (Dallasnews.com - Factiva, 04/14/2016) |
| | | | | | | | | | | | Zales may be headed to a new building in Billingsley's Cypress Waters (Dallasnews.com - Factiva, 04/14/2016) |
| | | | | | | | | | | | Zales may be headed to a new building in Billingsley's Cypress Waters (Dallasnews.com - Factiva, 04/14/2016) |
| | | | | | | | | | | | Zales may be headed to a new building in Billingsley's Cypress Waters (Dallasnews.com - Factiva, 04/14/2016) |
| 4/15/2016 Fri | 852,053 | $112.10 | 0.00% | -0.44% | -0.10% | -0.06% | -0.39% | -0.24 | 80.89% | -$0.44 | Zale nearing office deal (The Dallas Morning News - Factiva, 04/15/2016) |
| | | | | | | | | | | | Area scoops (Corpus Christi Caller Times - Factiva, 04/15/2016) |
| | | | | | | | | | | | EXCLUSIVE: Zales' parent Signet confirms building new office campus at Cypress Waters (Dallas Business Journal Online - Factiva, 04/15/2016) |
| | | | | | | | | | | | Five Guys Burgers & Fries opening at DeBartolo's Kapolei mall (Pacific Business News Online - Factiva, 04/15/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/15/2016) |
| 4/16/2016 Sat | | | | | | | | | | | |
| 4/17/2016 Sun | | | | | | | | | | | |
| 4/18/2016 Mon | 964,882 | $113.21 | 0.00% | 0.99% | 0.66% | 0.08% | 0.91% | 0.57 | 56.94% | $1.03 | Zale plans to add workers after it moves offices to Cypress Waters (Dallasnews.com - Factiva, 04/18/2016) |
| | | | | | | | | | | | Zale plans to add workers after it moves offices to Cypress Waters (Dallasnews.com - Factiva, 04/18/2016) |
| | | | | | | | | | | | 4 big Dallas developments up for millions in city incentives (Dallas Business Journal - Factiva, 04/18/2016) |
| | | | | | | | | | | | Bargain bags to be bagged (The Sun - Factiva, 04/18/2016) |
| | | | | | | | | | | | Custodian REIT PLC Purchase of Property (Regulatory News Service - Factiva, 04/18/2016 02:00 AM) |
| 4/19/2016 Tue | 777,061 | $111.89 | 0.00% | -1.17% | 0.31% | -0.32% | -0.84% | -0.53 | 60.04% | -$0.95 | Custodian REIT Acquires Retail Unit in Chester, UK for GBP 2.05m (M&A Navigator - Factiva, 04/19/2016) |
| 4/20/2016 Wed | 1,316,779 | $112.19 | 0.00% | 0.27% | 0.08% | -0.55% | 0.82% | 0.51 | 60.92% | $0.92 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 04/20/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 04/20/2016) |
| 4/21/2016 Thu | 685,842 | $112.11 | 0.00% | -0.07% | -0.52% | -1.14% | 1.07% | 0.67 | 50.53% | $1.20 | SIGNET JEWELERS IN THIRD QUARTILE OF NYSE SCORECARD (People in Business - Factiva, 04/21/2016) |
| 4/22/2016 Fri | 968,473 | $111.91 | 0.00% | -0.18% | 0.01% | -0.05% | -0.13% | -0.08 | 93.38% | -$0.15 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/22/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | **Minkabu Analyst Report** (Eikon - Manual Entry, 04/22/2016) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 6, 2016)** (Economics Week - Factiva, 04/22/2016) |
| | | | | | | | | | | | **Take steps to look after brand** (The Journal, Newcastle - Factiva, 04/22/2016) |
| 4/23/2016 Sat | | | | | | | | | | | |
| 4/24/2016 Sun | | | | | | | | | | | |
| 4/25/2016 Mon | 789,473 | $109.36 | 0.00% | -2.28% | -0.18% | -1.12% | -1.15% | -0.73 | 46.89% | -$1.29 | |
| 4/26/2016 Tue | 722,762 | $111.51 | 0.00% | 1.97% | 0.19% | 0.39% | 1.58% | 0.99 | 32.25% | $1.72 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/26/2016) |
| | | | | | | | | | | | **Mark S Light, CEO, Acquires 15,018 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:05 PM) |
| | | | | | | | | | | | **Michele Santana, CFO, Acquires 3,603 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:10 PM) |
| | | | | | | | | | | | **Edward Hrabak, Chief Oper, Acquires 2,595 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:16 PM) |
| | | | | | | | | | | | **George Murray, Chief Merc, Acquires 2,523 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:21 PM) |
| | | | | | | | | | | | **Steven Becker, Chief Huma, Acquires 1,701 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:27 PM) |
| | | | | | | | | | | | **Lynn Dennison, Chief Lega, Acquires 1,701 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:31 PM) |
| | | | | | | | | | | | **Werner Uta, Chief Stra, Acquires 1,350 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:39 PM) |
| | | | | | | | | | | | **Brenner Philip Joseph, Chief Info, Acquires 900 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:42 PM) |
| | | | | | | | | | | | **Mark A Jenkins, Chief Corp, Acquires 735 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:49 PM) |
| | | | | | | | | | | | **Sebastian Hobbs, Managing D, Acquires 1,902 SIG US 04/25/16** (BLOOMBERG News - Bloomberg, 04/26/2016 12:51 PM) |
| 4/27/2016 Wed | 446,212 | $111.92 | 26.00% | 0.60% | 0.17% | 0.02% | 0.58% | 0.36 | 71.64% | $0.64 | **City centre repaving is under way at long last** (Essex Chronicle Series - Factiva, 04/27/2016) |
| | | | | | | | | | | | **Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 04/27/2016 08:15 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/28/2016 Thu | 639,689 | $108.69 | 0.00% | -2.89% | -0.92% | -2.01% | -0.88% | -0.56 | 57.97% | -$0.98 | **Zale ready to break ground for new Cypress Waters office campus** (Dallasnews.com - Factiva, 04/28/2016) |
| | | | | | | | | | | | **James, 67, decides itââ‚¬â"â"¢s time to clock off after 27 years** (Lichfield Mercury - Factiva, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | **Zales' parent Signet to start construction on new Cypress Waters campus** (Dallas Business Journal Online - Factiva, 04/28/2016) |
| | | | | | | | | | | | **Zales ready to break ground for new Cypress Waters office campus** (Dallasnews.com - Factiva, 04/28/2016) |
| | | | | | | | | | | | **Mark S Light, CEO, Relinquishes 4,356 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:11 AM) |
| | | | | | | | | | | | **Michele Santana, CFO, Relinquishes 414 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:16 AM) |
| | | | | | | | | | | | **Edward Hrabak, Chief Oper, Relinquishes 1,422 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:20 AM) |
| | | | | | | | | | | | **George Murray, Chief Merc, Relinquishes 990 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:25 AM) |
| | | | | | | | | | | | **Lynn Dennison, Chief Lega, Relinquishes 642 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:29 AM) |
| | | | | | | | | | | | **Robert D Trabucco, Signet EVP, Relinquishes 1,002 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:34 AM) |
| | | | | | | | | | | | **Mark A Jenkins, Chief Corp, Relinquishes 713 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:41 AM) |
| | | | | | | | | | | | **Sebastian Hobbs, Managing D, Relinquishes 526 SIG US 04/26/16** (BLOOMBERG News - Bloomberg, 04/28/2016 09:45 AM) |
| | | | | | | | | | | | **Steven Becker, Chief Huma, Disposes 1,408 SIG US 04/28/16** (BLOOMBERG News - Bloomberg, 04/28/2016 12:55 PM) |
| 4/29/2016 Fri | 649,603 | $108.56 | 0.00% | -0.12% | -0.51% | -1.10% | 0.98% | 0.62 | 53.73% | $1.06 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | **LOCAL BRIEFS** (The Dallas Morning News - Factiva, 04/29/2016) |
| | | | | | | | | | | | **Signet Jewelers reports higher Q4 net income, provides guidance for Q1** (MarketLine, Company News - Factiva, 04/29/2016 09:06 AM) |
| 4/30/2016 Sat | | | | | | | | | | | **Prattville gets new stores** (Montgomery Advertiser - Factiva, 04/30/2016) |
| 5/1/2016 Sun | | | | | | | | | | | **new mgm briefs; Prattville gets new stores** (Montgomery Advertiser - Factiva, 05/01/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 05/01/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/2/2016 Mon | 553,651 | $109.48 | 0.00% | 0.85% | 0.78% | 0.79% | 0.06% | 0.04 | 97.03% | $0.06 | Essex County Council has apologised after a grandmother, 76, broke her elbow tripping over paving slab (Braintree and Witham Times - Factiva, 05/02/2016) |
| | | | | | | | | | | | Essex County Council has apologised after a grandmother, 76, broke her elbow tripping over paving slab (Halstead Gazette - Factiva, 05/02/2016) |
| | | | | | | | | | | | Markers ready for dedication; Others need placement or replacement (Times Record News - Factiva, 05/02/2016) |
| | | | | | | | | | | | The Economy Matters Analyst Report (Capital IQ - Manual Entry, 05/02/2016) |
| 5/3/2016 Tue | 866,381 | $109.40 | 0.00% | -0.07% | -0.87% | -1.80% | 1.72% | 1.09 | 27.85% | $1.89 | |
| 5/4/2016 Wed | 510,327 | $109.48 | 0.00% | 0.07% | -0.57% | -0.95% | 1.02% | 0.64 | 52.03% | $1.12 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/04/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEF 14A (SEC - SEC Edgar, 05/04/2016) |
| | | | | | | | | | | | *Signet Jewelers CEO Mark Light Received Total Compensation of $7.4M in FY 2016, Vs. $5.4M in FY 2015 (Dow Jones Institutional News - Factiva, 05/04/2016 12:36 PM) |
| 5/5/2016 Thu | 906,229 | $108.70 | 0.00% | -0.71% | 0.00% | -1.44% | 0.73% | 0.46 | 64.37% | $0.80 | Local and Regional News Briefs (The Shawnee News-Star - Factiva, 05/05/2016) |
| 5/6/2016 Fri | 897,089 | $107.99 | 0.00% | -0.65% | 0.33% | 0.12% | -0.77% | -0.49 | 62.42% | -$0.84 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/06/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 05/06/2016) |
| | | | | | | | | | | | Move means opportunity (The Dallas Morning News - Factiva, 05/06/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 26, 2016) (Economics Week - Factiva, 05/06/2016) |
| 5/7/2016 Sat | | | | | | | | | | | Carter's baby store to open in Ashland (The Herald-Dispatch - Factiva, 05/07/2016) |
| 5/8/2016 Sun | | | | | | | | | | | Lawsuits filed: April 24-30 (Longview News-Journal - Factiva, 05/08/2016) |
| | | | | | | | | | | | New stores coming to area malls (Treasure Coast Newspapers - Factiva, 05/08/2016) |
| | | | | | | | | | | | wedding belles (The Sun - Factiva, 05/08/2016) |
| 5/9/2016 Mon | 854,776 | $107.62 | 0.00% | -0.34% | 0.08% | 0.49% | -0.84% | -0.53 | 59.61% | -$0.90 | |
| 5/10/2016 Tue | 960,126 | $108.11 | 0.00% | 0.46% | 1.25% | 0.43% | 0.03% | 0.02 | 98.65% | $0.03 | Police issue CCTV appeal after a diamond ring is stolen from H Samuel (St Helens Star - Factiva, 05/10/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 05/10/2016) |
| | | | | | | | | | | | Strine tackles new worries on fiduciary liability (The Deal - Factiva, 05/10/2016) |
| | | | | | | | | | | | CCTV released after Ã‚Â£4,000 diamond ring pinched from St Helens jewellers (liverpoolecho.co.uk - Factiva, 05/10/2016 10:35 AM) |
| 5/11/2016 Wed | 2,342,613 | $103.98 | 0.00% | -3.82% | -0.90% | -4.15% | 0.33% | 0.21 | 83.47% | $0.36 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/11/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/11/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 05/11/2016) |
| | | | | | | | | | | | Signet Stock Declines 4%; Trading Volume Doubles (BLOOMBERG News - Bloomberg, 05/11/2016 09:43 AM) |
| 5/12/2016 Thu | 904,270 | $104.10 | 0.00% | 0.12% | -0.01% | -0.40% | 0.52% | 0.33 | 74.33% | $0.54 | Blount County Thefts for Thursday, May 12, 2016 (The Daily Times - Factiva, 05/12/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/12/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/12/2016) |
| | | | | | | | | | | | Missing ring (Liverpool Echo - Factiva, 05/12/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 05/12/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/13/2016 Fri | 1,207,152 | $103.10 | 0.00% | -0.96% | -0.84% | -1.68% | 0.72% | 0.46 | 64.84% | $0.75 | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 05/12/2016) <br><br> **United States : Weil Achieves Major Corporate Law Decision in the Delaware Supreme Court on Behalf of Signet** (Ghana News Agency - Factiva, 05/12/2016) <br><br> **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/13/2016) <br><br> **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 28, 2016)** (Economics Week - Factiva, 05/13/2016) |
| 5/14/2016 Sat | | | | | | | | | | | |
| 5/15/2016 Sun | | | | | | | | | | | |
| 5/16/2016 Mon | 993,662 | $106.20 | 0.00% | 3.01% | 0.99% | 0.21% | 2.80% | 1.78 | 7.78% | $2.88 | **Warren BuffettÃ¢‚¬‚¬ès Apple Bet Boosts Market** (WWD - Factiva, 05/16/2016) <br><br> **\*CORVEX REPORTS INCREASED PFE, PAH, SIG, COMM, P STAKES: 13F** (Bloomberg First Word - Bloomberg, 05/16/2016 04:19 PM) <br><br> **\*POINT72 REPORTS REDUCED NKE, AAP, SIG, GOOGL, COH STAKES: 13F** (Bloomberg First Word - Bloomberg, 05/16/2016 06:15 PM) |
| 5/17/2016 Tue | 789,208 | $106.10 | 0.00% | -0.09% | -0.91% | -1.73% | 1.64% | 1.04 | 29.96% | $1.74 | **Signet Jewelers Schedules First Quarter Fiscal 2017 Earnings Release, Conference Call** (India Retail News - Factiva, 05/17/2016) <br><br> **FrancescaÃ¢‚¬‚¬ès Shares Plunge on Weak Outlook, CEO to Depart; Boutique retailer says it expects first-quarter earnings to land at the bottom of its forecast** (The Wall Street Journal Online - Factiva, 05/17/2016 10:08 AM) <br><br> **Signet Jewelers Schedules First Quarter Fiscal 2017 Earnings Release and Conference Call** (Business Wire - Factiva, 05/17/2016 11:17 AM) <br><br> **Press Release: Signet Jewelers Schedules First Quarter Fiscal 2017 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 05/17/2016 11:22 AM) |
| 5/18/2016 Wed | 794,823 | $106.76 | 0.00% | 0.62% | 0.04% | -0.99% | 1.61% | 1.03 | 30.41% | $1.71 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢‚¬â€œe USA Blue Chips - Factiva, 05/18/2016) <br><br> **Cowen and Company Analyst Report** (Eikon - Manual Entry, 05/18/2016) <br><br> **Cowen and Company Analyst Report** (Eikon - Manual Entry, 05/18/2016) <br><br> **DBA/Assumed Names** (Times Record News - Factiva, 05/18/2016) |
| 5/19/2016 Thu | 1,388,859 | $108.67 | 0.00% | 1.79% | -0.37% | 0.80% | 0.99% | 0.63 | 52.93% | $1.05 | **Big names sign up to townÃ¢‚¬‚¬ès parking scheme** (Eastern Daily Press - Factiva, 05/19/2016) <br><br> **Delaware Supreme Court Reaffirms KKR, But Sounds Cautionary Note To Gatekeepers** (Mondaq Business Briefing - Factiva, 05/19/2016) <br><br> **'Lure millennials to diamonds first, brand later'** (The Economic Times - Bangalore Edition - Factiva, 05/19/2016) |
| 5/20/2016 Fri | 1,192,375 | $107.20 | 0.00% | -1.35% | 0.62% | 0.95% | -2.30% | -1.47 | 14.44% | -$2.50 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/20/2016) <br><br> **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEF 14A, Other Definitive Proxy Statements (May. 4, 2016)** (Economics Week - Factiva, 05/20/2016) <br><br> **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (May. 10, 2016)** (Economics Week - Factiva, 05/20/2016) |
| 5/21/2016 Sat | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 05/21/2016) |
| 5/22/2016 Sun | | | | | | | | | | | |
| 5/23/2016 Mon | 1,452,434 | $107.95 | 0.00% | 0.70% | -0.20% | -0.72% | 1.42% | 0.90 | 36.94% | $1.52 | **Panda Express, Wendy's among tenants to open at new Hawaii mall** (Pacific Business News Online - Factiva, 05/23/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2016 Tue | 1,751,535 | $105.78 | 0.00% | -2.01% | 1.37% | 0.96% | -2.97% | -1.88 | 6.20% | -$3.21 | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/23/2016)<br><br>Northcoast Research Analyst Report (Eikon - Manual Entry, 05/23/2016)<br><br>Signet Jewelers CFPB, Credit Risks Worth Watching: Height (Bloomberg First Word - Bloomberg, 05/23/2016 10:20 AM)<br><br>Cayuga County enterprise listings: May 24, 2016 (The Citizen - Factiva, 05/24/2016)<br><br>Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 05/24/2016)<br><br>Deutsche Bank Analyst Report (Eikon - Manual Entry, 05/24/2016)<br><br>Stephens Inc. Analyst Report (Eikon - Manual Entry, 05/24/2016) |
| 5/25/2016 Wed | 2,235,772 | $108.37 | 0.00% | 2.45% | 0.70% | 0.80% | 1.65% | 1.03 | 30.36% | $1.75 | Greencastle-area child with life-threatening condition gets makeup and hair makeovers (The Herald-Mail - Factiva, 05/25/2016)<br><br>Greencastle-area child with life-threatening condition gets make-up and hair makeovers (The Herald-Mail - Factiva, 05/25/2016)<br><br>*CHICO'S FAS, NAMES SUSAN LANIGAN AS EVP & GENERAL COUNSEL (BLOOMBERG News - Bloomberg, 05/25/2016 08:02 AM)<br><br>*CHICO'S LANIGAN FORMER GENERAL COUNSEL OF DOLLAR GENERAL (BLOOMBERG News - Bloomberg, 05/25/2016 08:03 AM) |
| 5/26/2016 Thu | 9,944,663 | $97.00 | 0.00% | -10.49% | -0.01% | -0.86% | -9.64% | -6.00 | 0.00% ** | -$10.44 | Signet Jewelers falls sharply after results (Theflyonthewall.com - Factiva, 05/26/2016)<br><br>Signet Jewelers Q1 adjusted earnings per share $1.95 (Reuters Significant Developments - Factiva, 05/26/2016)<br><br>11:17 EDT Signet Jewelers May comps consistent with Q2 guidance range, says CL.... (Theflyonthewall.com - Factiva, 05/26/2016)<br><br>11:24 EDT Signet Jewelers shares defended at Wells FargoWELS (Theflyonthewall.com - Factiva, 05/26/2016)<br><br>11:24 EDT Signet Jewelers should be bought on weakness, says TopekaTopeka noted... (Theflyonthewall.com - Factiva, 05/26/2016)<br><br>BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/26/2016)<br><br>C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/26/2016)<br><br>CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 05/26/2016)<br><br>CFRA Equity Research Analyst Report (Eikon - Manual Entry, 05/26/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Event Brief of Q1 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 05/26/2016) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Investors Hit Ã¢â‚¬ËœSellÃ¢â‚¬â„¢ on Signet Despite Gains (WWD - Factiva, 05/26/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Northlake Mall adds new retailer, store remodels to come (Charlotte Business Journal Online - Factiva, 05/26/2016) |
| | | | | | | | | | | | Q1 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 05/26/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/26/2016) |
| | | | | | | | | | | | Signet reports increased revenue (Akron Beacon Journal (Tribune Content Agency) - Factiva, 05/26/2016) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 05/26/2016) |
| | | | | | | | | | | | MW U.S. stock futures catch their breath after Dow jumps 359 points in 2 days (MarketWatch - Factiva, 05/26/2016 06:03 AM) |
| | | | | | | | | | | | MW UPDATE: U.S. stock futures catch their breath after Dow's big 2-day jump (MarketWatch - Factiva, 05/26/2016 06:24 AM) |
| | | | | | | | | | | | Signet Jewelers 1Q Net $146.8M >SIG (Dow Jones Newswires Chinese (English) - Factiva, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Record First Quarter Earnings (Business Wire - Factiva, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q ADJ EPS $1.95 (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q ADJ NET SALES $1.58B (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q COMP SALES +2.4% (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *Signet Jewelers 1Q Same-Store Sales Up 2.4% >SIG (Dow Jones Institutional News - Factiva, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REAFFIRMS FORECAST (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q ADJ EPS 1.95, EST. $1.94 (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 1Q COMP SALES UP 2.4% (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q ADJ NET SALES $1.58B, EST. $1.61B (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS CONDUCTING EVALUATION OF CREDIT PORTFOLIO (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET 1Q COMP SALES UP 2.4%, EST. UP 3.6% (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET CONDUCTING STRATEGIC EVALUATION OF CREDIT PORTFOLIO (BLOOMBERG News - Bloomberg, 05/26/2016 06:55 AM) |
| | | | | | | | | | | | *SIGNET SEES 2Q COMP SALES UP 1.0% TO 2.0% (BLOOMBERG News - Bloomberg, 05/26/2016 06:56 AM) |
| | | | | | | | | | | | *SIGNET 1Q COMP SALES UP 2.4%, EST. UP 3.6% (Bloomberg First Word - Bloomberg, 05/26/2016 06:56 AM) |
| | | | | | | | | | | | *SIGNET SEES 2Q ADJ. EPS $1.49 TO $1.54, EST. $1.53 (BLOOMBERG News - Bloomberg, 05/26/2016 06:56 AM) |
| | | | | | | | | | | | Signet Jewelers 1Q Comp Sales Miss Est.; Cuts Yr Comp. View (Bloomberg First Word - Bloomberg, 05/26/2016 07:08 AM) |
| | | | | | | | | | | | MW Signet Jewelers misses sales expectations, provides downbeat outlook (MarketWatch - Factiva, 05/26/2016 07:12 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers Q1 adjusted earnings per share $1.95 (Reuters News - Factiva, 05/26/2016 07:30 AM) |
| | | | | | | | | | | | MW UPDATE: U.S. stock futures edge higher after Dow's big 2-day jump (MarketWatch - Factiva, 05/26/2016 08:16 AM) |
| | | | | | | | | | | | Signet Gives Mostly Weak Outlook; Profit Rises 24% (Dow Jones Institutional News - Factiva, 05/26/2016 08:25 AM) |
| | | | | | | | | | | | Signet Gives Mostly Weak Outlook; Profit Rises 24%; Also noted it is conducting a strategic review of its credit portfolio (The Wall Street Journal Online - Factiva, 05/26/2016 08:25 AM) |
| | | | | | | | | | | | Signet Gives Mostly Weak Outlook; Profit Rises 24% (Dow Jones Institutional News - Factiva, 05/26/2016 08:30 AM) |
| | | | | | | | | | | | Signet Gives Mostly Weak Outlook; Profit Rises 24% (Dow Jones Institutional News - Factiva, 05/26/2016 08:45 AM) |
| | | | | | | | | | | | MW UPDATE: U.S. stock futures edge higher after Dow's big 2-day jump (MarketWatch - Factiva, 05/26/2016 09:06 AM) |
| | | | | | | | | | | | MW UPDATE: U.S. stock futures edge higher after Dow's big 2-day jump (MarketWatch - Factiva, 05/26/2016 09:20 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SELL-OFF APPEARS UNWARRANTED, CL KING SAYS (Bloomberg First Word - Bloomberg, 05/26/2016 11:17 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2016 Fri | 3,783,802 | $99.58 | 0.00% | 2.66% | 0.45% | 0.38% | 2.28% | 1.42 | 15.93% | $2.21 | *SIGNET DEFENDED AT TOPEKA, WE ARE â€˜AGGRESSIVE BUYERSâ€™ (Bloomberg First Word - Bloomberg, 05/26/2016 11:21 AM)<br><br>Signet Jewelers Selloff Appears Unwarranted, CL King Says (Bloomberg First Word - Bloomberg, 05/26/2016 11:32 AM)<br><br>22 Stocks For a No Brexit Vote -- Barron's Blog (Dow Jones Institutional News - Factiva, 05/26/2016 11:38 AM)<br><br>BC--Money & Markets Digest, US (Associated Press Newswires - Factiva, 05/26/2016 12:53 PM)<br><br>Don't shine on you crazy diamond? Jewelers slump (CNN Wire - Factiva, 05/26/2016 02:15 PM)<br><br>Signet Jewelers' CEO Mark Light on Q1 2017 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 05/26/2016 02:36 PM)<br><br>Signetâ€™s Growth Slowdown Takes Shine Off Jewelerâ€™s Stock: Chart (BLOOMBERG News - Bloomberg, 05/26/2016 03:11 PM)<br><br>Signet and NetApp drop while Dollar Tree and US Foods climb (Associated Press Newswires - Factiva, 05/26/2016 04:29 PM)<br><br>Signet and NetApp drop while Dollar Tree and US Foods climb (The Canadian Press - Factiva, 05/26/2016 04:30 PM)<br><br>Kay Jewelers accused of swapping diamonds with fakes (Tulsa World - Factiva, 05/27/2016)<br><br>Signet Jewelersâ€™â€š¢ EPS up by 26.4% in Q1 fiscal 2017; Declares Q2 dividend (FinancialWire - Factiva, 05/27/2016)<br><br>06:31 EDT Signet Jewelers downgraded to Neutral from Conviction Buy at... (Theflyonthewall.com - Factiva, 05/27/2016)<br><br>16:56 EDT Corvex raises stake in Signet Jewelers to 8.3%Corvex Management said... (Theflyonthewall.com - Factiva, 05/27/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 05/27/2016)<br><br>CFRA Equity Research Analyst Report (Eikon - Manual Entry, 05/27/2016)<br><br>Charting the Market (Barron's Online - Factiva, 05/27/2016)<br><br>Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Gordon Haskett Analyst Report (Eikon - Manual Entry, 05/27/2016)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Markets stone cold on Signet Jewelers (New York Post - Factiva, 05/27/2016)<br><br>Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 05/27/2016)<br><br>Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 05/27/2016)<br><br>Northlake Mall will open a Kids Foot Locker, remodel two other stores (Charlotte Observer - Factiva, 05/27/2016)<br><br>SIGNET JEWELERS' EARNINGS UP; REVENUE FOR THE QUARTER UP 3.2% TO $1.58 BILLION. SHARES FALL 10.5% TO $97 (Akron Beacon Journal - Factiva, 05/27/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13D/A (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SD (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | Stephens Inc. Analyst Report (Eikon - Manual Entry, 05/27/2016) |
| | | | | | | | | | | | STORY STOCKS (USA Today - Factiva, 05/27/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 05/27/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 05/27/2016) |
| | | | | | | | | | | | Topeka Capital Markets Inc. Analyst Report (Capital IQ - Manual Entry, 05/27/2016) |
| | | | | | | | | | | | *SIGNET JEWELERS CUT TO NEUTRAL AT GOLDMAN, OFF CONVICTION LIST (Bloomberg First Word - Bloomberg, 05/27/2016 06:25 AM) |
| | | | | | | | | | | | Benzinga's Top Downgrades (Benzinga.com - Factiva, 05/27/2016 08:50 AM) |
| | | | | | | | | | | | Signet Shares Fall 10% Following Earnings; Goldman Downgrades, Removes From Conviction Buy List (Benzinga.com - Factiva, 05/27/2016 08:58 AM) |
| | | | | | | | | | | | Signet Jewelers Cut to Neutral From Buy by Goldman Sachs >SIG (Dow Jones Newswires Chinese (English) - Factiva, 05/27/2016 10:43 AM) |
| | | | | | | | | | | | *Signet Jewelers Cut to Neutral From Buy by Goldman Sachs >SIG (Dow Jones Institutional News - Factiva, 05/27/2016 10:43 AM) |
| | | | | | | | | | | | MW Signet Jewelers downgraded at Goldman Sachs on same-store sales concerns (MarketWatch - Factiva, 05/27/2016 11:03 AM) |
| | | | | | | | | | | | *CORVEX COMMENDS SIGNET JEWELERS EVALUATING ITS CREDIT PORTFOLIO (BLOOMBERG News - Bloomberg, 05/27/2016 04:42 PM) |
| | | | | | | | | | | | *CORVEX SUPPORTS SIGNET'S REVIEW OF CREDIT PORTFOLIO OPTIONS (BLOOMBERG News - Bloomberg, 05/27/2016 04:43 PM) |
| | | | | | | | | | | | *CORVEX URGES SIGNET TO COMPLETE REVIEW AS QUICKLY AS POSSIBLE (BLOOMBERG News - Bloomberg, 05/27/2016 04:44 PM) |
| | | | | | | | | | | | *CORVEX MAY HAVE TALKS W/ SIGNET MANAGEMENT, BOARD IN THE FUTURE (BLOOMBERG News - Bloomberg, 05/27/2016 04:45 PM) |
| | | | | | | | | | | | *CORVEX BOOSTED STAKE IN SIGNET JEWELERS TO 8.3% (BLOOMBERG News - Bloomberg, 05/27/2016 04:46 PM) |
| | | | | | | | | | | | Signet Jewelersââ,¬â,¢ stock defies Goldman Sachs downgrade; Other banks believe the company is in a good position against a rocky retail backdrop (MarketWatch - Factiva, 05/27/2016 04:49 PM) |
| | | | | | | | | | | | MW Signet Jewelers' stock defies Goldman Sachs downgrade (MarketWatch - Factiva, 05/27/2016 04:49 PM) |
| | | | | | | | | | | | Signet Jewelers Holder Corvex Management Boosts Stake to 8.3% (Bloomberg First Word - Bloomberg, 05/27/2016 05:04 PM) |
| 5/28/2016 Sat | | | | | | | | | | | Newest Victoria's Secret store in Hawaii opens (Pacific Business News Online - Factiva, 05/28/2016) |
| 5/29/2016 Sun | | | | | | | | | | | |
| 5/30/2016 Mon | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 05/30/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 05/30/2016) |
| 5/31/2016 Tue | 2,047,191 | $98.97 | 0.00% | -0.61% | -0.09% | -0.46% | -0.16% | -0.10 | 92.39% | -$0.15 | Gordon Haskett Analyst Report (Eikon - Manual Entry, 05/31/2016) |
| 6/1/2016 Wed | 1,500,031 | $98.73 | 0.00% | -0.24% | 0.13% | -0.11% | -0.13% | -0.08 | 93.43% | -$0.13 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings ââ‚¬â€œ USA Blue Chips - Factiva, 06/01/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 6/2/2016 Thu | 11,586,734 | $92.23 | 0.00% | -6.58% | 0.29% | 1.38% | -7.96% | -4.92 | 0.00% ** | -$7.86 | **Signet Jewelers falls sharply, levels to watch** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **Signet Jewelers sinks amid renewed concerns over diamonds** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **09:45 EDT Signet Jewelers mentioned cautiously by Grants Report** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **09:53 EDT Signet Jewelers halted for volatility after dropping 8% to $90.94** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **09:56 EDT Signet Jewelers trading resumes, shares down 7% to $91.79** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 06/02/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 06/02/2016) |
| | | | | | | | | | | | **Signet drops, but off lows, after negative Grant's mention** (Theflyonthewall.com - Factiva, 06/02/2016) |
| | | | | | | | | | | | **\*SIGNET QUICKLY DROPS, SHARES DOWN AS MUCH AS 3.8%** (Bloomberg First Word - Bloomberg, 06/02/2016 09:50 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Halted** (Dow Jones Institutional News - Factiva, 06/02/2016 09:51 AM) |
| | | | | | | | | | | | **\*CIRCUIT BREAKER: SIG (NYSE)-VOLATILITY TRADING PAUSE** (BLOOMBERG News - Bloomberg, 06/02/2016 09:51 AM) |
| | | | | | | | | | | | **\*CIRCUIT BREAKER: SIG (NYSE)-VOLATILITY TRADING PAUSE** (Bloomberg First Word - Bloomberg, 06/02/2016 09:51 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 89.00-92.00 Last 90.94** (Dow Jones Institutional News - Factiva, 06/02/2016 09:52 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Resumed Trading** (Dow Jones Institutional News - Factiva, 06/02/2016 09:56 AM) |
| | | | | | | | | | | | **\*TRADING RESUMED: SIG (NYSE)** (BLOOMBERG News - Bloomberg, 06/02/2016 09:56 AM) |
| | | | | | | | | | | | **\*SIGNET SINKS 14% AFTER NEGATIVE MENTION IN GRANT'S NEWSLETTER** (Bloomberg First Word - Bloomberg, 06/02/2016 10:19 AM) |
| | | | | | | | | | | | **Stocks Hitting 52-Week Lows** (Benzinga.com - Factiva, 06/02/2016 10:28 AM) |
| | | | | | | | | | | | **Signet Drops After Grant's Investment Newsletter Sparks Concerns** (BLOOMBERG News - Bloomberg, 06/02/2016 10:49 AM) |
| | | | | | | | | | | | **Signet Sinks to 27-Month Low Amid Bearish Grants Report** (Bloomberg First Word - Bloomberg, 06/02/2016 10:54 AM) |
| | | | | | | | | | | | **Grants Report Sends Signet Shares Tumbling, Cites Deceptive Accounting** (Benzinga.com - Factiva, 06/02/2016 11:10 AM) |
| | | | | | | | | | | | **MW Signet Jewelers shares fall after concerns raised about credit operations, gem quality** (MarketWatch - Factiva, 06/02/2016 12:23 PM) |
| | | | | | | | | | | | **TECHNICALS: Signet, Oracle, Michael Kors, Seagate, S&P 500** (Bloomberg First Word - Bloomberg, 06/02/2016 03:44 PM) |
| | | | | | | | | | | | **Has Signet Been Given Too Much Credit? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 06/02/2016 04:03 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Signet Jewelers Ltd. - SIG** (PR Newswire - Factiva, 06/02/2016 04:55 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Signet Jewelers Limited** (PR Newswire - Factiva, 06/02/2016 05:08 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/3/2016 Fri | 3,836,970 | $88.19 | 0.00% | -4.38% | -0.29% | -0.78% | -3.60% | -2.23 | 2.77% * | -$3.32 | **Signet Jewelers fires back on Ã¢â‚¬Ëœdiamond swappingÃ¢â‚¬â„¢ controversy** (Chain Store Age - Factiva, 06/03/2016) |
| | | | | | | | | | | | **Signet Jewelers fires back on Ã¢â‚¬Ëœdiamond swappingÃ¢â‚¬â„¢ controversy** (Retailing Today - Factiva, 06/03/2016) |
| | | | | | | | | | | | **Signet Jewelers Issues Statement Regarding Its Longstanding Commitment to Superior Customer Service, Rigorous Product Quality Procedures** (India Retail News - Factiva, 06/03/2016) |
| | | | | | | | | | | | **07:57 EDT Signet Jewelers says has not received 'unusual' number of complaints** (Theflyonthewall.com - Factiva, 06/03/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **COMPANY SNAPSHOTS; SIGNET JEWELERS LTD. (NYSE: SIG) - UPDATED 03 JUNE 2016** (Industry Snapshot - Factiva, 06/03/2016) |
| | | | | | | | | | | | **HFI News Roundup (May 30 – June 3)** (Absolute Return - Factiva, 06/03/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **REPORTS HIT SIGNET STOCK; JEWELER SEES DIP IN SHARES AFTER CUSTOMERS ACCUSE WORKERS OF SWITCH OF GEMS** (Akron Beacon Journal - Factiva, 06/03/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 06/03/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/03/2016) |
| | | | | | | | | | | | **Signet Shares Slide on Credit Concerns, Gem-Swapping Fears** (WWD - Factiva, 06/03/2016) |
| | | | | | | | | | | | **Signet 'strongly objects' to recent allegations on social media** (Theflyonthewall.com - Factiva, 06/03/2016) |
| | | | | | | | | | | | **Signet Jewelers reports higher Q1 net income, provides guidance for Q2** (MarketLine, Company News - Factiva, 06/03/2016 02:38 AM) |
| | | | | | | | | | | | **Signet Jewelers Issues Statement Regarding Its Longstanding Commitment to Superior Customer Service and Rigorous Product Quality Procedures** (Business Wire - Factiva, 06/03/2016 07:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS ISSUES STATEMENT ON LONGSTANDING COMMITMENT TO** (BLOOMBERG News - Bloomberg, 06/03/2016 07:55 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Issues Statement Regarding Its Longstanding Commitment to Superior Customer Service and Rigorous Product Quality Procedures** (Dow Jones Institutional News - Factiva, 06/03/2016 07:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS STRONGLY OBJECT TO ALLEGATIONS ON SOCIAL MEDIA** (BLOOMBERG News - Bloomberg, 06/03/2016 07:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS: COMMITTED TO RESPONDING TO CUSTOMER CONCERNS** (BLOOMBERG News - Bloomberg, 06/03/2016 07:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS: INCIDENTS OF MISCONDUCT DEALT W/ SWIFTLY** (BLOOMBERG News - Bloomberg, 06/03/2016 07:56 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS: HAS NOT RECEIVED UNUSUAL NUMBER OF COMPLAINTS** (BLOOMBERG News - Bloomberg, 06/03/2016 07:56 AM) |
| | | | | | | | | | | | **\*SIGNET OBJECTS TO ALLEGATIONS OF MISHANDLING REPAIRS, SWAPPING** (BLOOMBERG News - Bloomberg, 06/03/2016 07:56 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 06/03/2016 08:00 AM) |
| | | | | | | | | | | | MW Signet Jewelers responds to allegations about gem quality (MarketWatch - Factiva, 06/03/2016 08:08 AM) |
| | | | | | | | | | | | Signet Jewelers Strongly Object to Allegations on Social Media (Bloomberg First Word - Bloomberg, 06/03/2016 08:08 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers responds to allegations about its business practices (Reuters News - Factiva, 06/03/2016 08:15 AM) |
| | | | | | | | | | | | Kay Jewelers Owner Signet Denies Engaging in â€˜Diamond Swappingâ€™ (BLOOMBERG News - Bloomberg, 06/03/2016 09:07 AM) |
| | | | | | | | | | | | Kay Jewelers Owner Denies Engaging in â€˜Diamond Swappingâ€™ (1) (BLOOMBERG News - Bloomberg, 06/03/2016 11:02 AM) |
| | | | | | | | | | | | Signet Shares Slide as Reports Question Credit, Allege Diamond Swapping (Dow Jones Institutional News - Factiva, 06/03/2016 02:51 PM) |
| | | | | | | | | | | | Signet Shares Slide as Reports Question Credit, Allege Diamond Swapping; The operator of Kay, Jared and Zales says it strongly objects to allegations (The Wall Street Journal Online - Factiva, 06/03/2016 02:51 PM) |
| | | | | | | | | | | | Signet Shares Slide as Reports Question Credit, Allege Diamond Swapping (Dow Jones Institutional News - Factiva, 06/03/2016 03:10 PM) |
| | | | | | | | | | | | Signet Shares Slide as Reports Question Credit, Allege Diamond Swapping (Dow Jones Institutional News - Factiva, 06/03/2016 03:25 PM) |
| | | | | | | | | | | | Consumer Companies Down On Jobs Report -- Consumer Roundup (Dow Jones Institutional News - Factiva, 06/03/2016 04:28 PM) |
| 6/4/2016 Sat | | | | | | | | | | | Kay Jewelers owner denies engaging in `diamond swapping' (Charleston Gazette - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Argus Leader - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Asbury Park Press - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Clarion-Ledger - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Courier-Post - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Democrat & Chronicle - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Fort Collins Coloradoan - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Green Bay Press-Gazette - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Greenville News - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Indianapolis Star - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Montgomery Advertiser - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (News-Leader - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (News-Press - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Pensacola News Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Poughkeepsie Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Press & Sun-Bulletin, Binghamton - Factiva, 06/04/2016) |
| | | | | | | | | | | | Apple isn't the worst stock on Goldman's list (Reno Gazette-Journal - Factiva, 06/04/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (St. Cloud Times - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (Statesman Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Arizona Republic - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Courier-Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Daily Advertiser - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Daily Times - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Des Moines Register - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Desert Sun - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Journal News (White Plains, NY) - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The News Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Post-Crescent - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Tallahassee Democrat - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Apple isn't the worst stock on Goldman's list** (The Tennessean - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Customers' moans about fake stones** (New York Post - Factiva, 06/04/2016) |
| | | | | | | | | | | | **IN BRIEF** (Waterloo Region Record - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Newswatch; FOOD INDUSTRY; Chocolatier sweetens summer sale** (The Plain Dealer - Factiva, 06/04/2016) |
| | | | | | | | | | | | **SIGNET COUNTERS ALLEGATIONS; JEWELRY RETAILER CALLS CLAIMS THAT WORKERS SWAPPED CUSTOMERS' GEMS 'MISLEADING.' STOCK PRICE TAKES HIT** (Akron Beacon Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Tourbillon Peruses SunOpta** (Barron's Online - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Argus Leader - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Asbury Park Press - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Clarion-Ledger - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Courier-Post - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Democrat & Chronicle - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Fort Collins Coloradoan - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Green Bay Press-Gazette - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Greenville News - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Indianapolis Star - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Montgomery Advertiser - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (News-Leader - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (News-Press - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Pensacola News Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Poughkeepsie Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Press & Sun-Bulletin, Binghamton - Factiva, 06/04/2016) |
| | | | | | | | | | | | **Worst performers** (Reno Gazette-Journal - Factiva, 06/04/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Worst performers (St. Cloud Times - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (Statesman Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Arizona Republic - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Courier-Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Daily Advertiser - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Daily Times - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Des Moines Register - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Desert Sun - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Journal News (White Plains, NY) - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The News Journal - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Post-Crescent - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Tallahassee Democrat - Factiva, 06/04/2016) |
| | | | | | | | | | | | Worst performers (The Tennessean - Factiva, 06/04/2016) |
| 6/5/2016 Sun | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 06/05/2016) |
| 6/6/2016 Mon | 4,354,597 | $86.39 | 0.00% | -2.04% | 0.49% | 0.00% | -2.04% | -1.26 | 21.03% | -$1.80 | 13D Filings: Investors Report to the SEC (Barron's - Factiva, 06/06/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces the Commencement of an Investigation Into Possible Securities Fraud Violations by Certain Officers and Directors of Signet Jewelers Limited** (Business Wire - Factiva, 06/06/2016 01:59 PM) |
| 6/7/2016 Tue | 2,970,985 | $85.90 | 0.00% | -0.57% | 0.13% | 0.35% | -0.92% | -0.57 | 57.24% | -$0.79 | **14:42 EDT Signet Jewelers shares inexpensive, says BofA/MerrillBofA/Merrill...** (Theflyonthewall.com - Factiva, 06/07/2016) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | SIGNET JEWELERS UPDATES DIRECTOR PROFILES (People in Business - Factiva, 06/07/2016) |
| | | | | | | | | | | | *ALROSA, SIGNET JEWELERS, CHOW TAI FOOK DISCUSS SALES (BLOOMBERG News - Bloomberg, 06/07/2016 07:14 AM) |
| | | | | | | | | | | | *ALROSA COMMENTS ON TALKS W/ COS IN E-MAILED STATEMENT (BLOOMBERG News - Bloomberg, 06/07/2016 07:14 AM) |
| | | | | | | | | | | | Alrosa Discusses Marketing w/ Signet Jewelers, Chow Tai Fook (Bloomberg First Word - Bloomberg, 06/07/2016 07:41 AM) |
| 6/8/2016 Wed | 4,562,124 | $89.31 | 0.00% | 3.97% | 0.35% | 0.15% | 3.82% | 2.35 | 2.07% * | $3.28 | **Signet Jewelers CEO, Chairman disclose share purchases** (Theflyonthewall.com - Factiva, 06/08/2016) |
| | | | | | | | | | | | **10:50 EDT Customers continue to report problems with rings from Signet units,...** (Theflyonthewall.com - Factiva, 06/08/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/08/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/08/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/9/2016 Thu | 2,611,303 | $89.60 | 0.00% | 0.32% | -0.17% | -1.62% | 1.94% | 1.16 | 24.66% | $1.73 | Stitzer H Todd, Director, Buys 3,480 SIG US 06/07/16 (BLOOMBERG News - Bloomberg, 06/08/2016 11:08 AM) |
| | | | | | | | | | | | Mark S Light, CEO, Buys 2,897 SIG US 06/07/16 (BLOOMBERG News - Bloomberg, 06/08/2016 11:18 AM) |
| | | | | | | | | | | | S&P 500 Up for Third Straight Session, Inching Toward Record High (Dow Jones Newswires Chinese (English) - Factiva, 06/08/2016 04:17 PM) |
| | | | | | | | | | | | S&P 500 Up for Third Straight Session, Inching Toward Record High -2- (Dow Jones Newswires Chinese (English) - Factiva, 06/08/2016 04:21 PM) |
| | | | | | | | | | | | 07:23 EDT Signet Jewelers shares compelling, says NomuraNomura analyst Simeon... (Theflyonthewall.com - Factiva, 06/09/2016) |
| | | | | | | | | | | | JURIED ART SHOW AND AUCTION (Akron Beacon Journal - Factiva, 06/09/2016) |
| | | | | | | | | | | | S&P 500 Posts Third Day of Gains (The Wall Street Journal (Europe Edition) - Factiva, 06/09/2016) |
| | | | | | | | | | | | SIGNET JEWELERS INSIDERS BUY (People in Business - Factiva, 06/09/2016) |
| 6/10/2016 Fri | 2,418,892 | $89.13 | 0.00% | -0.52% | -0.92% | -1.57% | 1.05% | 0.63 | 53.13% | $0.94 | Federman & Sherwood Investigates Signet Jewelers Ltd. for Possible Violations of Federal Securities Laws (Business Wire - Factiva, 06/09/2016 03:48 PM) |
| | | | | | | | | | | | Bronstein, Gewirtz & Grossman, Llc; SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Signet Jewelers Limited (Marketing Weekly News - Factiva, 06/10/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 06/10/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 06/10/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 06/10/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/10/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D/A, General Statement of Acquisition of Beneficial Ownership (May. 27, 2016) (Economics Week - Factiva, 06/10/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SD, (May. 27, 2016) (Economics Week - Factiva, 06/10/2016) |
| | | | | | | | | | | | INVESTOR ALERT: Investigation of Signet Jewelers Limited Announced by Law Offices of Howard G. Smith (Business Wire - Factiva, 06/10/2016 01:07 PM) |
| 6/11/2016 Sat | | | | | | | | | | | Sunday Business Notebook: 12-screen Epic Theatre open in Oakleaf (The Florida Times-Union - Factiva, 06/11/2016) |
| | | | | | | | | | | | Sunday Business Notebook: 12-screen Epic Theatre open in Oakleaf (The Florida Times-Union (Tribune Content Agency) - Factiva, 06/11/2016) |
| | | | | | | | | | | | WEDDING OF THE WEEK (Evening Gazette - Factiva, 06/11/2016) |
| 6/12/2016 Sun | | | | | | | | | | | 12-screen Epic Theatre open in Oakleaf (The Florida Times-Union - Factiva, 06/12/2016) |
| 6/13/2016 Mon | 1,463,149 | $85.51 | 0.00% | -4.06% | -0.78% | -1.30% | -2.76% | -1.66 | 10.05% | -$2.46 | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 06/13/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 06/13/2016) |
| | | | | | | | | | | | Did you buy your wedding ring from Kay, Zales or Jared? If so, read this report (Petoskey News-Review - Factiva, 06/13/2016) |
| | | | | | | | | | | | Did you buy your wedding ring from Kay, Zales or Jared? If so, read this report (The Daily American - Factiva, 06/13/2016) |
| | | | | | | | | | | | Did you buy your wedding ring from Kay, Zales or Jared? If so, read this report (The Herald-Mail - Factiva, 06/13/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/14/2016 Tue | 2,895,785 | $83.87 | 0.00% | -1.92% | -0.17% | -0.63% | -1.29% | -0.77 | 44.53% | -$1.10 | Did you buy your wedding ring from Kay, Zales or Jared? If so, read this report (The Reporter-Times - Factiva, 06/13/2016)<br><br>Did you buy your wedding ring from Kay, Zales or Jared? If so, read this report (The Times-Mail - Factiva, 06/13/2016)<br><br>Insider Transactions (Barron's - Factiva, 06/13/2016)<br><br>Minkabu Analyst Report (Eikon - Manual Entry, 06/13/2016)<br><br>C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 06/14/2016)<br><br>C.L. King & Associates Analyst Report (Eikon - Manual Entry, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/14/2016)<br><br>Virginia C Drosos, Director, Buys 1,135 SIG US 06/10/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:17 PM)<br><br>Robert J Stack, Director, Buys 1,000 SIG US 06/10/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:20 PM)<br><br>Eugenia M Ulasewicz, Director, Buys 335 SIG US 06/10/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:23 PM)<br><br>Michele Santana, CFO, Buys 1,150 SIG US 06/13/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:26 PM)<br><br>Brenner Philip Joseph, Chief Info, Buys 850 SIG US 06/13/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:29 PM)<br><br>Edward Hrabak, Chief Oper, Buys 400 SIG US 06/13/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:31 PM)<br><br>Mark A Jenkins, Chief Corp, Buys 325 SIG US 06/14/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:34 PM)<br><br>George Murray, Chief Merc, Buys 1,100 SIG US 06/13/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:37 PM)<br><br>Lynn Dennison, Chief Lega, Buys 500 SIG US 06/14/16 (BLOOMBERG News - Bloomberg, 06/14/2016 01:39 PM)<br><br>Wedding of the Week: Birthday party meeting leads to honeymoon in Gran Canaria (gazettelive.co.uk - Factiva, 06/14/2016 03:30 PM) |
| 6/15/2016 Wed | 2,123,682 | $82.99 | 0.00% | -1.05% | -0.18% | 0.29% | -1.34% | -0.80 | 42.66% | -$1.12 | Kay Jewelers owner steps up promotions amid gem-swapping scandal (Daily News - Factiva, 06/15/2016)<br><br>Agentur fÃ⁄r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/15/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS INSIDERS BUY (People in Business - Factiva, 06/15/2016) |
| | | | | | | | | | | | *SIGNET JEWELERS STEPS UP PROMOTIONS AMID GEM-SWAPPING SCANDAL (BLOOMBERG News - Bloomberg, 06/15/2016 11:38 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS CEO MARK LIGHT COMMENTS IN INTERVIEW (BLOOMBERG News - Bloomberg, 06/15/2016 11:38 AM) |
| | | | | | | | | | | | *SIGNET CEO COMPLAINS OF SHORT SELLERS' `ORCHESTRATED CAMPAIGN' (BLOOMBERG News - Bloomberg, 06/15/2016 11:38 AM) |
| | | | | | | | | | | | Kay Jewelers Owner Steps Up Promotions Amid Gem-Swapping Scandal (BLOOMBERG News - Bloomberg, 06/15/2016 11:38 AM) |
| | | | | | | | | | | | *Signet Jewelers Ceo: No Evidence Found of Diamond-Swapping (Dow Jones Institutional News - Factiva, 06/15/2016 02:49 PM) |
| | | | | | | | | | | | Signet Jewelers CEO: No Evidence of Diamond-Swapping (Dow Jones Institutional News - Factiva, 06/15/2016 03:59 PM) |
| | | | | | | | | | | | Signet Jewelers CEO: No Evidence of Diamond-Swapping; Company has yet to see any sales declines it can attribute to the allegations (The Wall Street Journal Online - Factiva, 06/15/2016 03:59 PM) |
| | | | | | | | | | | | Signet Begins Work of Rebuilding Reputation -- Market Talk (Dow Jones Institutional News - Factiva, 06/15/2016 04:07 PM) |
| | | | | | | | | | | | Signet Begins Work of Rebuilding Reputation -- Market Talk (Dow Jones Institutional News - Factiva, 06/15/2016 04:07 PM) |
| | | | | | | | | | | | Signet Jewelers CEO: No Evidence of Diamond-Swapping (Dow Jones Institutional News - Factiva, 06/15/2016 04:10 PM) |
| | | | | | | | | | | | Signet Jewelers CEO: No Evidence of Diamond-Swapping (Dow Jones Institutional News - Factiva, 06/15/2016 04:25 PM) |
| | | | | | | | | | | | Signet CEO Light: We Are Investigating Every Complaint (Audio) (BLOOMBERG News - Bloomberg, 06/15/2016 04:57 PM) |
| 6/16/2016 Thu | 1,576,280 | $82.02 | 0.00% | -1.17% | 0.33% | -0.31% | -0.86% | -0.51 | 61.13% | -$0.71 | BUSINESS BRIEFS [Derived Headline] (Pittsburgh Post-Gazette - Factiva, 06/16/2016) |
| | | | | | | | | | | | Day of reckoning comes for U.S. shopping malls laden with debt (Daily News - Factiva, 06/16/2016) |
| | | | | | | | | | | | Plus-sized clothing brand to open shop in new mall (Pacific Business News Online - Factiva, 06/16/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/16/2016) |
| | | | | | | | | | | | Steven Becker, Chief Huma, Buys 475 SIG US 06/14/16 (BLOOMBERG News - Bloomberg, 06/16/2016 02:42 PM) |
| 6/17/2016 Fri | 2,741,126 | $84.90 | 0.00% | 3.51% | -0.33% | -0.12% | 3.63% | 2.16 | 3.28% * | $2.98 | Signet Jewelers chief human resources officer Steven Becker buys 16 June 2016 (People in Business - Factiva, 06/17/2016) |
| | | | | | | | | | | | Debt could kill dying shopping malls Shopping center owners may find it easier to walk away (Chicago Tribune - Factiva, 06/17/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/17/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Jun. 3, 2016) (Economics Week - Factiva, 06/17/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 3, 2016) (Economics Week - Factiva, 06/17/2016) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 06/17/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SelectUSA Investment Summit:JobsOhio attracts UK companies (Press Association National Newswire - Factiva, 06/17/2016 08:44 AM) |
| 6/18/2016 Sat 6/19/2016 Sun | | | | | | | | | | | Debt coming due for malls (Charleston Gazette - Factiva, 06/19/2016) |
| 6/20/2016 Mon | 2,802,002 | $86.01 | 0.00% | 1.31% | 0.58% | 0.51% | 0.80% | 0.47 | 64.11% | $0.68 | Signet Jewelers customer survey shows solid ratings retention, says Cowen (Theflyonthewall.com - Factiva, 06/20/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 06/20/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 06/20/2016) |
| | | | | | | | | | | | Omar Mateen bought jewellery worth USD 9K days before shooting (Press Trust of India - Factiva, 06/20/2016) |
| | | | | | | | | | | | Signet Gets Positive Response in Cowen's Consumer Survey (Bloomberg First Word - Bloomberg, 06/20/2016 10:10 AM) |
| | | | | | | | | | | | Why did Orlando gunman Omar Mateen buy $9,000-worth of jewelry six days before massacre? Mystery of extravagant purchase (Mail Online - Factiva, 06/20/2016 11:42 AM) |
| | | | | | | | | | | | Signet Untarnished After Diamond-Swapping Allegations: Chart (BLOOMBERG News - Bloomberg, 06/20/2016 02:58 PM) |
| 6/21/2016 Tue | 1,736,542 | $85.23 | 0.00% | -0.91% | 0.28% | -0.35% | -0.56% | -0.33 | 74.43% | -$0.48 | America's Dying Shopping Malls Have Billions in Debt Coming Due (Broward Daily Business Review - Factiva, 06/21/2016) |
| | | | | | | | | | | | America's Dying Shopping Malls Have Billions in Debt Coming Due (Miami Daily Business Review - Factiva, 06/21/2016) |
| | | | | | | | | | | | America's Dying Shopping Malls Have Billions in Debt Coming Due (Palm Beach Daily Business Review - Factiva, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | | CCTV image released as police probe jewellery theft from shop (coventrytelegraph.net - Factiva, 06/21/2016 11:50 AM) |
| | | | | | | | | | | | H Todd Stitzer, Director, Acquires 3,881 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:08 PM) |
| | | | | | | | | | | | Virginia C Drosos, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:11 PM) |
| | | | | | | | | | | | Dale W Hilpert, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:13 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Helen E Mccluskey, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:18 PM) |
| | | | | | | | | | | | Marianne Miller Parrs, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:20 PM) |
| | | | | | | | | | | | Thomas G Plaskett, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 12:23 PM) |
| | | | | | | | | | | | Robert J Stack, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 02:53 PM) |
| | | | | | | | | | | | Eugenia M Ulasewicz, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 02:56 PM) |
| | | | | | | | | | | | John Russell Fotheringham Walls, Director, Acquires 1,697 SIG US 06/17/16 (BLOOMBERG News - Bloomberg, 06/21/2016 02:59 PM) |
| 6/22/2016 Wed | 1,439,060 | $85.47 | 0.00% | 0.28% | -0.16% | -0.22% | 0.50% | 0.29 | 76.88% | $0.43 | Cowen and Company Analyst Report (Eikon - Manual Entry, 06/22/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 06/22/2016) |
| | | | | | | | | | | | SIGNET JEWELERS IN BOTTOM QUARTILE OF NYSE SCORECARD (People in Business - Factiva, 06/22/2016) |
| | | | | | | | | | | | How These Services' Stocks are Performing? - Tiffany, Pier 1 Imports, Signet Jewelers, and Sally Beauty (PR Newswire - Factiva, 06/22/2016 07:30 AM) |
| 6/23/2016 Thu | 1,606,716 | $86.56 | 0.00% | 1.28% | 1.34% | 1.18% | 0.09% | 0.05 | 95.78% | $0.08 | 10:39 EDT Signet estimates lowered as negative news reports seen impacting Kay... (Theflyonthewall.com - Factiva, 06/23/2016) |
| | | | | | | | | | | | CCTV appeal after theft of jewellery (Coventry Telegraph - Factiva, 06/23/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 06/23/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 06/23/2016) |
| | | | | | | | | | | | Signet estimates lowered at Wells Fargo as negative news flow hits Kay brand (Theflyonthewall.com - Factiva, 06/23/2016) |
| | | | | | | | | | | | SIGNET JEWELERS INSIDERS AWARDED OPTIONS (People in Business - Factiva, 06/23/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/23/2016) |
| | | | | | | | | | | | Tanger: Daytona outlet mall opening Nov. 18 (Daytona Beach News Journal - Factiva, 06/23/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 06/23/2016) |
| | | | | | | | | | | | *CORRECT: SIGNET PT CUT TO $112-$114 VS $135-$140: WELLS FARGO (Bloomberg First Word - Bloomberg, 06/23/2016 08:57 AM) |
| | | | | | | | | | | | Signet Impacted Near-Term by Weaker Kay Comps, Wells Fargo Says (Bloomberg First Word - Bloomberg, 06/23/2016 09:54 AM) |
| | | | | | | | | | | | Uta Werner, Chief Stra, Buys 400 SIG US 06/21/16 (BLOOMBERG News - Bloomberg, 06/23/2016 11:45 AM) |
| 6/24/2016 Fri | 2,846,438 | $82.02 | 0.00% | -5.24% | -3.59% | -3.72% | -1.53% | -0.91 | 36.66% | -$1.32 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/24/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 06/24/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 06/24/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 8, 2016) (Economics Week - Factiva, 06/24/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Ind: 82.00-85.00 Last 86.56 (Dow Jones Institutional News - Factiva, 06/24/2016 09:01 AM) |
| | | | | | | | | | | | TJX Well-Positioned to Benefit from Brexit, Citi Says -- Market Talk (Dow Jones Institutional News - Factiva, 06/24/2016 11:42 AM) |
| | | | | | | | | | | | UK Market Talk Roundup: Brokers Comments (Dow Jones Institutional News - Factiva, 06/24/2016 11:42 AM) |
| 6/25/2016 Sat | | | | | | | | | | | |
| 6/26/2016 Sun | | | | | | | | | | | No. 22 The Outlets at Vicksburg (The News-Star - Factiva, 06/26/2016) |
| 6/27/2016 Mon | 4,621,252 | $79.26 | 0.00% | -3.37% | -1.81% | -3.16% | -0.21% | -0.12 | 90.11% | -$0.17 | carson; Mall strikes a chord with community (Press-Telegram - Factiva, 06/27/2016) |
| | | | | | | | | | | | Woman's diamond missing from jeweler (Lansing State Journal - Factiva, 06/27/2016) |
| | | | | | | | | | | | BREXIT CONSUMER STREET WRAP: Off-Pricers, Beauty Cos to Do Well (Bloomberg First Word - Bloomberg, 06/27/2016 01:27 PM) |
| 6/28/2016 Tue | 1,423,033 | $80.72 | 0.00% | 1.84% | 1.80% | 1.93% | -0.09% | -0.05 | 95.95% | -$0.07 | DeWitt woman says Kay Jewelers lost her $8,000 diamond (Detroit Free Press - Factiva, 06/28/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 06/28/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 06/28/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 06/28/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 06/28/2016) |
| | | | | | | | | | | | Watch how this pair swipes a jewelry store necklace; The suspects were confronted by store employees who were unable to locate the original necklace. (Metro - New York - Factiva, 06/28/2016) |
| | | | | | | | | | | | RBC Cuts Signet Target As Brexit Adds To Worries -- Barron's Blog (Dow Jones Institutional News - Factiva, 06/28/2016 10:53 AM) |
| 6/29/2016 Wed | 1,350,355 | $82.00 | 0.00% | 1.59% | 1.72% | 2.18% | -0.60% | -0.36 | 71.64% | -$0.48 | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 06/29/2016) |
| 6/30/2016 Thu | 1,822,761 | $82.41 | 0.00% | 0.50% | 1.36% | 1.43% | -0.93% | -0.57 | 56.92% | -$0.77 | Minkabu Analyst Report (Eikon - Manual Entry, 06/30/2016) |
| 7/1/2016 Fri | 1,241,104 | $84.15 | 0.00% | 2.11% | 0.21% | 0.60% | 1.52% | 0.93 | 35.41% | $1.25 | COMPANY SNAPSHOTS; SIGNET JEWELERS LTD. (NYSE: SIG) - UPDATED 01 JULY 2016 (Industry and Company Snapshots - Factiva, 07/01/2016) |
| | | | | | | | | | | | How some S&P 500 stocks have performed so far in 2016: (The Des Moines Register - Factiva, 07/01/2016) |
| | | | | | | | | | | | How some S&P 500 stocks have performed so far in 2016: (The Desert Sun - Factiva, 07/01/2016) |
| | | | | | | | | | | | How some S&P 500 stocks have performed so far in 2016: (The News Journal - Factiva, 07/01/2016) |
| | | | | | | | | | | | How some S&P 500 stocks have performed so far in 2016: (The Tallahassee Democrat - Factiva, 07/01/2016) |
| | | | | | | | | | | | How some S&P 500 stocks have performed so far in 2016: (The Tennessean - Factiva, 07/01/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 16, 2016) (Economics Week - Factiva, 07/01/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 21, 2016) (Economics Week - Factiva, 07/01/2016) |
| 7/2/2016 Sat | | | | | | | | | | | Office leasing having big year (The Dallas Morning News - Factiva, 07/02/2016) |
| 7/3/2016 Sun | | | | | | | | | | | Woman's diamond missing from jeweler (Lansing State Journal - Factiva, 07/03/2016) |
| 7/4/2016 Mon | | | | | | | | | | | Stone-cold scam Customers 'rock' jewelers in larcenous scheme (New York Post - Factiva, 07/04/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 07/04/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2016 Tue | 1,816,467 | $81.29 | 0.00% | -3.40% | -0.68% | -1.68% | -1.72% | -1.05 | 29.61% | -$1.44 | **Jared jewelry store planned for Lindale perimeter in Cedar Rapids** (The Gazette (Tribune Content Agency) - Factiva, 07/05/2016) |
| 7/6/2016 Wed | 1,632,377 | $82.08 | 0.00% | 0.97% | 0.57% | 0.62% | 0.35% | 0.21 | 83.13% | $0.29 | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 07/06/2016) |
| | | | | | | | | | | | **Jared store planned for Lindale perimeter; Retailer already has a location in West Des Moines** (Cedar Rapids Gazette - Factiva, 07/06/2016) |
| 7/7/2016 Thu | 803,008 | $82.47 | 0.00% | 0.48% | -0.08% | -0.60% | 1.07% | 0.66 | 51.33% | $0.88 | **Miami County Sheriff's Office reports** (Piqua Daily Call - Factiva, 07/07/2016) |
| | | | | | | | | | | | **Miami County Sheriff's Office reports** (Troy Daily News - Factiva, 07/07/2016) |
| | | | | | | | | | | | **Teen accused of stealing Â‚Â£4,000 ring** (The Burnley Express - Factiva, 07/07/2016) |
| 7/8/2016 Fri | 984,124 | $84.23 | 0.00% | 2.13% | 1.53% | 2.23% | -0.10% | -0.06 | 95.27% | -$0.08 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 07/08/2016) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 23, 2016)** (Economics Week - Factiva, 07/08/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 07/08/2016) |
| 7/9/2016 Sat | | | | | | | | | | | |
| 7/10/2016 Sun | | | | | | | | | | | **LEADERSHIP AKRON PICKS 36 TO JOIN SIGNATURE PROGRAM** (Akron Beacon Journal - Factiva, 07/10/2016) |
| 7/11/2016 Mon | 2,072,816 | $87.78 | 0.00% | 4.21% | 0.34% | 0.66% | 3.55% | 2.17 | 3.25% * | $2.99 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/11/2016) |
| | | | | | | | | | | | **Sebastian Hobbs, Managing D, Relinquishes 504 SIG US 07/09/16** (BLOOMBERG News - Bloomberg, 07/11/2016 10:43 AM) |
| 7/12/2016 Tue | 2,148,471 | $89.07 | 0.00% | 1.47% | 0.70% | 0.72% | 0.75% | 0.45 | 65.50% | $0.66 | **Plus-size women's apparel store Torrid to open at Lindale Mall in Cedar Rapids** (The Gazette (Tribune Content Agency) - Factiva, 07/12/2016) |
| | | | | | | | | | | | **Smart Insider Ltd. Analyst Report** (Eikon - Manual Entry, 07/12/2016) |
| 7/13/2016 Wed | 1,099,391 | $88.77 | 0.00% | -0.34% | 0.02% | -0.65% | 0.31% | 0.18 | 85.41% | $0.27 | **Women's apparel store to open at Lindale Mall; Plus-size retailer Torrid to be located near Finish Line** (Cedar Rapids Gazette - Factiva, 07/13/2016) |
| 7/14/2016 Thu | 2,416,773 | $91.59 | 0.00% | 3.18% | 0.53% | 0.38% | 2.80% | 1.68 | 9.53% | $2.49 | **Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Â¢á‚¬â€œâ€ USA Blue Chips - Factiva, 07/14/2016) |
| 7/15/2016 Fri | 1,790,845 | $90.34 | 0.00% | -1.36% | -0.09% | -0.85% | -0.52% | -0.31 | 76.00% | -$0.47 | **Signet Jewelers and its units entered into an amendment and restatement for its existing credit agreement** (Reuters Significant Developments - Factiva, 07/15/2016) |
| | | | | | | | | | | | **BRIEF: Hamilton Crossings: What's coming, and when** (The Morning Call (Tribune Content Agency) (Pa.) - Factiva, 07/15/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 07/15/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 07/15/2016) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Direct Or Off-Balance Sheet Financial Obligation >SIG** (Dow Jones Institutional News - Factiva, 07/15/2016 09:34 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG** (Dow Jones Institutional News - Factiva, 07/15/2016 09:34 AM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers and its units entered into an amendment and restatement for its existing credit agreement** (Reuters News - Factiva, 07/15/2016 10:30 AM) |
| 7/16/2016 Sat | | | | | | | | | | | |
| 7/17/2016 Sun | | | | | | | | | | | |
| 7/18/2016 Mon | 1,456,683 | $92.26 | 0.00% | 2.13% | 0.24% | 0.80% | 1.32% | 0.79 | 43.41% | $1.19 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/18/2016) |
| | | | | | | | | | | | **VINTAGE JEWELLERY PIECES** (Evening Express - Factiva, 07/18/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Helen E Mccluskey, Director, Buys 5 SIG US 07/14/16 (BLOOMBERG News - Bloomberg, 07/18/2016 12:33 PM) |
| 7/19/2016 Tue | 1,353,577 | $90.39 | 0.00% | -2.03% | -0.14% | -0.49% | -1.54% | -0.92 | 36.19% | -$1.42 | Signet Jewelers director Helen E. McCluskey buys 18 July 2016 (People in Business - Factiva, 07/19/2016) |
| | | | | | | | | | | | Business - High Flyers - Satisfaction from helping people along career path In the spotlight this week is Zoey Rooney from Reactive Recruitment (The Irish News - Factiva, 07/19/2016) |
| | | | | | | | | | | | United States : Simpson Thacher Represents JPMorgan in Connection with Signets $1.058 Billion Amended and Restated Credit Facilities (Investing.com - Factiva, 07/19/2016) |
| | | | | | | | | | | | 3D Systems, Signet Among Additions to Stephens Strategy List (Bloomberg First Word - Bloomberg, 07/19/2016 08:45 AM) |
| 7/20/2016 Wed | 1,697,909 | $89.55 | 0.00% | -0.93% | 0.44% | 0.68% | -1.61% | -0.96 | 34.06% | -$1.45 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/20/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/20/2016) |
| | | | | | | | | | | | Helen E Mccluskey, Director, Buys 1,000 SIG US 07/19/16 (BLOOMBERG News - Bloomberg, 07/20/2016 09:50 AM) |
| | | | | | | | | | | | Sebastian Hobbs, Managing D, Buys 500 SIG US 07/18/16 (BLOOMBERG News - Bloomberg, 07/20/2016 09:56 AM) |
| 7/21/2016 Thu | 1,922,286 | $87.46 | 0.00% | -2.33% | -0.36% | -0.78% | -1.55% | -0.95 | 34.27% | -$1.39 | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 07/21/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 07/21/2016) |
| 7/22/2016 Fri | 1,572,215 | $89.53 | 0.00% | 2.37% | 0.46% | 0.27% | 2.10% | 1.28 | 20.24% | $1.83 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/22/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 11, 2016) (Economics Week - Factiva, 07/22/2016) |
| 7/23/2016 Sat 7/24/2016 Sun 7/25/2016 Mon | 910,626 | $88.86 | 0.00% | -0.75% | -0.30% | -0.38% | -0.37% | -0.23 | 81.68% | -$0.33 | SIGNET JEWELERS IN BOTTOM QUARTILE OF NYSE SCORECARD (People in Business - Factiva, 07/25/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/25/2016) |
| | | | | | | | | | | | Thomas G Plaskett, Director, Buys 300 SIG US 07/22/16 (BLOOMBERG News - Bloomberg, 07/25/2016 09:56 AM) |
| 7/26/2016 Tue | 1,258,431 | $89.46 | 0.00% | 0.68% | 0.04% | -0.01% | 0.68% | 0.43 | 66.98% | $0.60 | |
| 7/27/2016 Wed | 1,732,824 | $87.22 | 26.00% | -2.21% | -0.12% | -0.58% | -1.64% | -1.05 | 29.67% | -$1.46 | 07:58 EDT Signet Jewelers Q2 results a step to drive stock rebound, says... (Theflyonthewall.com - Factiva, 07/27/2016) |
| | | | | | | | | | | | Agentur fÃ¡fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 07/27/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 07/27/2016) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 07/27/2016 08:15 AM) |
| | | | | | | | | | | | Signet â€"Taking Right Steps to Protectâ€™ L-T Growth: Cowen (Bloomberg First Word - Bloomberg, 07/27/2016 08:38 AM) |
| 7/28/2016 Thu | 1,464,005 | $86.92 | 0.00% | -0.34% | 0.17% | -0.19% | -0.15% | -0.10 | 92.27% | -$0.13 | SIGNET JEWELERS LTD 11-K (SEC - SEC Edgar, 07/28/2016) |
| 7/29/2016 Fri | 1,669,923 | $87.91 | 0.00% | 1.14% | 0.16% | 0.33% | 0.80% | 0.52 | 60.70% | $0.70 | Cowen and Company Analyst Report (Eikon - Manual Entry, 07/29/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/29/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Mundy buys Barclays but warns of 'vicious rerating' for shares (Citywire - Factiva, 07/29/2016) |
| | | | | | | | | | | | Mundy buys Barclays but warns of 'vicious rerating' for shares (Citywire - Factiva, 07/29/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 18, 2016) (Economics Week - Factiva, 07/29/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jul. 15, 2016) (Economics Week - Factiva, 07/29/2016) |
| 7/30/2016 Sat | | | | | | | | | | | H&M, Zales to be in Outlets; Retail center scheduled to open in March (Corpus Christi Caller Times - Factiva, 07/30/2016) |
| | | | | | | | | | | | JEWELER (The Daily Telegram - Factiva, 07/30/2016) |
| 7/31/2016 Sun | | | | | | | | | | | |
| 8/1/2016 Mon | 776,272 | $86.69 | 0.00% | -1.39% | -0.13% | -0.65% | -0.73% | -0.48 | 63.47% | -$0.65 | SUMMER FUN DAYS (The Sun - Factiva, 08/01/2016) |
| 8/2/2016 Tue | 1,052,752 | $83.59 | 0.00% | -3.58% | -0.63% | -1.80% | -1.77% | -1.18 | 23.94% | -$1.54 | |
| 8/3/2016 Wed | 1,001,378 | $84.39 | 0.00% | 0.96% | 0.34% | 0.60% | 0.36% | 0.24 | 81.22% | $0.30 | |
| 8/4/2016 Thu | 1,139,715 | $86.21 | 0.00% | 2.16% | 0.05% | -0.08% | 2.24% | 1.49 | 14.01% | $1.89 | |
| 8/5/2016 Fri | 957,095 | $87.00 | 0.00% | 0.92% | 0.86% | 1.75% | -0.84% | -0.55 | 58.10% | -$0.72 | Signet Jewelers Schedules Second Quarter Fiscal 2017 Earnings Release, Conference Call (India Retail News - Factiva, 08/05/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/05/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 25, 2016) (Economics Week - Factiva, 08/05/2016) |
| | | | | | | | | | | | Signet Jewelers Schedules Second Quarter Fiscal 2017 Earnings Release and Conference Call (Business Wire - Factiva, 08/05/2016 10:00 AM) |
| 8/6/2016 Sat | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 08/06/2016) |
| 8/7/2016 Sun | | | | | | | | | | | |
| 8/8/2016 Mon | 775,696 | $87.90 | 0.00% | 1.03% | -0.08% | -0.21% | 1.25% | 0.84 | 40.36% | $1.08 | JP Morgan Analyst Report (Capital IQ - Manual Entry, 08/08/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 08/08/2016) |
| 8/9/2016 Tue | 1,026,284 | $87.67 | 0.00% | -0.26% | 0.04% | -0.59% | 0.33% | 0.22 | 82.51% | $0.29 | 09:32 EDT Signet Jewelers mentioned cautiously at NorthcoastNRCS (Theflyonthewall.com - Factiva, 08/09/2016) |
| | | | | | | | | | | | 09:41 EDT Signet Jewelers could lower guidance for the rest of the year, says... (Theflyonthewall.com - Factiva, 08/09/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/09/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/09/2016) |
| | | | | | | | | | | | Relief Coming for Banks Fearing Merger-Related Litigation (American Banker Online - Factiva, 08/09/2016) |
| 8/10/2016 Wed | 601,097 | $87.07 | 0.00% | -0.68% | -0.25% | -0.53% | -0.15% | -0.10 | 91.88% | -$0.13 | Relief Coming for Banks Fearing Merger-Related Litigation (American Banker - Factiva, 08/10/2016) |
| 8/11/2016 Thu | 1,040,263 | $90.62 | 0.00% | 4.08% | 0.49% | 1.24% | 2.83% | 1.91 | 5.91% | $2.47 | Aurum Holdings Ltd in Personal Accessories (United Kingdom) (Euromonitor Local Company Profiles - Factiva, 08/11/2016) |
| 8/12/2016 Fri | 709,517 | $91.22 | 0.00% | 0.66% | -0.07% | 0.18% | 0.48% | 0.32 | 74.86% | $0.43 | Kay Jewelers; Kay(R) Jewelers and the Pro Football Hall of Fame Announce 2016 Ring of Excellence Presentation Ceremony Schedule (Entertainment Newsweekly - Factiva, 08/12/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/12/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans (Jul. 28, 2016) (Economics Week - Factiva, 08/12/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 8/13/2016 Sat | | | | | | | | | | | *THIRD POINT NO LONGER SHOWS STAKES IN ROP, AVGO, SIG IN 2Q (Bloomberg First Word - Bloomberg, 08/12/2016 04:17 PM) |
| 8/14/2016 Sun | | | | | | | | | | | 07:28 EDT Loeb's Third Point takes stake in Facebook, exits AmgenDaniel Loeb's... (Theflyonthewall.com - Factiva, 08/14/2016) |
| 8/15/2016 Mon | 1,646,050 | $92.67 | 0.00% | 1.59% | 0.29% | 0.59% | 1.00% | 0.67 | 50.37% | $0.91 | Expansion taking shape at Fox Mill Centre (Daily Press - Factiva, 08/15/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/15/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 08/15/2016) |
| | | | | | | | | | | | Signet up after Marcato Capital takes stake in Q2 (Theflyonthewall.com - Factiva, 08/15/2016) |
| | | | | | | | | | | | *MELVIN CAPITAL REDUCED LOW, FB, SIG, ADBE STAKES IN 2Q (Bloomberg First Word - Bloomberg, 08/15/2016 07:21 AM) |
| | | | | | | | | | | | *MARCATO CAPITAL REPORTS NEW SIG, CSC, ABTL STAKES IN 2Q: 13F (Bloomberg First Word - Bloomberg, 08/15/2016 02:12 PM) |
| | | | | | | | | | | | *MARCATO ADDS SIGNET, EXITS REALOGY, CUTS BNY MELLON: 13F (Bloomberg First Word - Bloomberg, 08/15/2016 02:12 PM) |
| | | | | | | | | | | | Marcato Takes Stakes in Signet, CSC, Autobytel; Exits Realogy (BLOOMBERG News - Bloomberg, 08/15/2016 02:56 PM) |
| 8/16/2016 Tue | 956,793 | $92.43 | 0.00% | -0.26% | -0.53% | -0.03% | -0.23% | -0.16 | 87.42% | -$0.21 | The Most Popular Stocks This 13F Season (Benzinga.com - Factiva, 08/16/2016 12:07 PM) |
| 8/17/2016 Wed | 1,153,511 | $90.96 | 0.00% | -1.59% | 0.21% | -0.68% | -0.91% | -0.63 | 53.01% | -$0.84 | Business boom on Broad; Business boom on Broad: Doughnuts and diamonds coming to Richmond Plaza; Doughnuts and diamonds coming to Richmond Plaza (Richmond County Daily Journal - Factiva, 08/17/2016) |
| 8/18/2016 Thu | 985,025 | $92.94 | 0.00% | 2.18% | 0.22% | 0.79% | 1.38% | 0.97 | 33.49% | $1.26 | Danish men's apparel retailer latest with plans to be in new West Oahu mall (Pacific Business News Online - Factiva, 08/18/2016) |
| | | | | | | | | | | | Macy's Names Retail Veteran as Its New Marketing Chief; Toys Ã¢â‚¬Å'ÊœR' Us marketing chief Richard Lennox starts next month (The Wall Street Journal Online - Factiva, 08/18/2016 01:57 PM) |
| | | | | | | | | | | | Macy's Names Retail Veteran as Its New Marketing Chief (Dow Jones Newswires Chinese (English) - Factiva, 08/18/2016 02:30 PM) |
| 8/19/2016 Fri | 1,046,281 | $93.05 | 0.00% | 0.12% | -0.13% | 0.33% | -0.21% | -0.15 | 88.09% | -$0.20 | Jared launches new jewelry store (Huntsville Times - Factiva, 08/19/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/19/2016) |
| 8/20/2016 Sat | | | | | | | | | | | |
| 8/21/2016 Sun | | | | | | | | | | | NEXT GENERATION (The Sun - Factiva, 08/21/2016) |
| 8/22/2016 Mon | 951,762 | $92.41 | 0.00% | -0.69% | -0.05% | -0.37% | -0.32% | -0.22 | 82.34% | -$0.30 | Specialist brought in to bolster team (Nottingham Evening Post - Factiva, 08/22/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 08/22/2016) |
| 8/23/2016 Tue | 1,932,563 | $94.99 | 0.00% | 2.79% | 0.20% | 0.69% | 2.11% | 1.48 | 14.22% | $1.95 | 09:08 EDT Northcoast remains cautious on Signet Jewelers ahead of Q2... (Theflyonthewall.com - Factiva, 08/23/2016) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Capital IQ - Manual Entry, 08/23/2016) |
| | | | | | | | | | | | Deutsche Bank Analyst Report (Eikon - Manual Entry, 08/23/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/23/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/23/2016) |
| 8/24/2016 Wed | 2,402,174 | $95.50 | 0.00% | 0.54% | -0.52% | -0.76% | 1.30% | 0.91 | 36.54% | $1.23 | 14:29 EDT Notable companies reporting before tomorrow's openNotable companies... (Theflyonthewall.com - Factiva, 08/24/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/25/2016 Thu | 10,811,041 | $83.44 | 0.00% | -12.63% | -0.13% | 0.47% | -13.10% | -9.15 | 0.00% ** | -$12.51 | Korean fried chicken chain opening first Hawaii location at West Oahu mall (Pacific Business News Online - Factiva, 08/24/2016) |
| | | | | | | | | | | | KATE Middleton's favourite [Ã¢â‚¬Â¦] (The Daily Express - Factiva, 08/25/2016) |
| | | | | | | | | | | | Kay Jewelers To Test Gems After Scandal (RTT News - Factiva, 08/25/2016) |
| | | | | | | | | | | | Moody's revises Signet's rating outlook to negative; affirms Baa3 rating (Moody's Investors Service Press Release - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet Jewelers Announces Strategic Partnership with Leonard Green & Partners (India Retail News - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet Jewelers announces strategic partnership with Leonard Green & Partners (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet Jewelers posts Q2 adjusted earnings of $1.14/share (Reuters Significant Developments - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet Jewelers Reports Second Quarter Financial Results (India Retail News - Factiva, 08/25/2016) |
| | | | | | | | | | | | ? KATE Middleton's favourite bridal [...] (The Daily Express - Factiva, 08/25/2016) |
| | | | | | | | | | | | 07:05 EDT Signet Jewelers reports Q2 adjusted EPS $1.14, consensus $1.45 Reports... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 07:06 EDT Signet Jewelers sees Q3 adjusted EPS 17c-25c, consensus 50cSees Q3 SSS... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 07:07 EDT Signet Jewelers says credit review process 'proceeding according to... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 07:08 EDT Signet Jewelers says to add Jonathan Sokoloff to board (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 08:13 EDT Signet Jewelers says Leonard Green transaction not dilutiveSays... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 09:14 EDT Signet Jewelers trades down sharply after earnings miss, weaker... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 09:36 EDT Tiffany sparkles, Signet dulls following earnings reportsShares of... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | 10:10 EDT Signet Jewelers bounces off session lowsShares have been under... (Theflyonthewall.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Event Brief of Q2 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/25/2016) |
| | | | | | | | | | | | Fitch downgrades Signet's IDR to 'BB+'; Outlook stable (Reuters Significant Developments - Factiva, 08/25/2016) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Green Equity Investors invests $625 million in Signet Jewelers (Financial Deals Tracker - Factiva, 08/25/2016) |
| | | | | | | | | | | | M&A Transaction \| Signet Jewelers Ltd. (The Deal - Factiva, 08/25/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Q2 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/25/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | S&P Global Ratings Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Sales Drop at Signet; Inks $625M Investment Deal With Leonard Green (WWD - Factiva, 08/25/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/25/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/25/2016) |
| | | | | | | | | | | | Signet Slashes Outlook, Cites Energy Slump; Tiffany Sparkles (Investor's Business Daily - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet, its results sagging, announces capital infusion from Leonard Green (The Deal - Factiva, 08/25/2016) |
| | | | | | | | | | | | Stocks nearly flat; HP, Dollar General and Signet Jewelers drop (latimes.com - Factiva, 08/25/2016) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Unexpected drop for Signet Jewelers (Chain Store Age - Factiva, 08/25/2016) |
| | | | | | | | | | | | Unexpected drop for Signet Jewelers (Retailing Today - Factiva, 08/25/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 08/25/2016) |
| | | | | | | | | | | | Why Express Scripts, Signet Jewelers, and Dollar Tree Slumped Today (U-Wire - Factiva, 08/25/2016) |
| | | | | | | | | | | | Signet Jewelers Announces Strategic Partnership with Leonard Green & Partners (Business Wire - Factiva, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Announces Strategic Partnership with Leonard Green & Partners (Dow Jones Institutional News - Factiva, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REPORTS PARTNERSHIP WITH LEONARD GREEN & (BLOOMBERG News - Bloomberg, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET TO BUYBACK UP TO $625M IN STOCK (BLOOMBERG News - Bloomberg, 08/25/2016 06:58 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *SIGNET JEWELERS TO BUYBACK UP TO $625M IN STOCK (BLOOMBERG News - Bloomberg, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET: WILL NAME JONATHAN SOKOLOFF TO BOARD (BLOOMBERG News - Bloomberg, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET:$625M CONV PFD INVESTMENT BY LEONARD GREEN & PARTNERS (BLOOMBERG News - Bloomberg, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET:$625M CONV PFD INVESTMENT BY LEONARD GREEN & PARTNERS (Bloomberg First Word - Bloomberg, 08/25/2016 06:58 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SAYS LGP WILL BE SUBJECT TO A TWO YEAR LOCK-UP (BLOOMBERG News - Bloomberg, 08/25/2016 06:59 AM) |
| | | | | | | | | | | | Signet Jewelers 2Q EPS $1.06 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Second Quarter Financial Results (Business Wire - Factiva, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q ADJ EPS $1.14 (BLOOMBERG News - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *Signet Jewelers 2Q Same-Store Sales Down 2.3% >SIG (Dow Jones Institutional News - Factiva, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q ADJ EPS $1.14, EST. $1.45 (BLOOMBERG News - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS CUTS FORECAST (BLOOMBERG News - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q ADJ EPS $1.14, EST. $1.45 (Bloomberg First Word - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q ADJ NET SALES $1.38B, EST. $1.44B (BLOOMBERG News - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q COMP SALES -2.30% (BLOOMBERG News - Bloomberg, 08/25/2016 07:03 AM) |
| | | | | | | | | | | | *SIGNET 2Q COMP SALES -2.30%, EST. UP 1% (BLOOMBERG News - Bloomberg, 08/25/2016 07:04 AM) |
| | | | | | | | | | | | *SIGNET 2Q ZALE COMPS DOWN 3.0%, EST. UP 2.4% (BLOOMBERG News - Bloomberg, 08/25/2016 07:05 AM) |
| | | | | | | | | | | | *SIGNET SEES 3Q ADJ EPS 17C TO 25C (BLOOMBERG News - Bloomberg, 08/25/2016 07:05 AM) |
| | | | | | | | | | | | *SIGNET 2Q STERLING COMPS DOWN 3.1%, EST. DOWN 0.1% (BLOOMBERG News - Bloomberg, 08/25/2016 07:05 AM) |
| | | | | | | | | | | | *SIGNET 2Q UK JEWELRY COMPS UP 0.8%, EST. UP 2.7% (BLOOMBERG News - Bloomberg, 08/25/2016 07:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES YR EPS $7.25 TO $7.55, EST. $8.24 (BLOOMBERG News - Bloomberg, 08/25/2016 07:06 AM) |
| | | | | | | | | | | | Signet Jewelers Sees 3Q Same-Store Sales Down 3%-5% >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/25/2016 07:08 AM) |
| | | | | | | | | | | | *SIG SEES 3Q ADJ EPS 17C-25C, INCL. 7C ABSENCE POLICIES BENEFIT (BLOOMBERG News - Bloomberg, 08/25/2016 07:08 AM) |
| | | | | | | | | | | | *SIG SEES 3Q ADJ EPS 17C-25C, INCL. 7C BENEFIT, EST. 50C (BLOOMBERG News - Bloomberg, 08/25/2016 07:08 AM) |
| | | | | | | | | | | | Signet Jewelers Sees 3Q Adj EPS 17c-Adj EPS 25c >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/25/2016 07:09 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | Signet Gets Leonard Green Investment; to Buy Back Up to $625m (Bloomberg First Word - Bloomberg, 08/25/2016 07:09 AM) |
| | | | | | | | | | | | Signet Jewelers Sees FY Adj EPS $7.25-Adj EPS $7.55 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/25/2016 07:10 AM) |
| | | | | | | | | | | | Signet Jewelers Sees FY Same-Store Sales Down 1%-2.5% >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/25/2016 07:10 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES YR ADJ. EPS $7.25-$7.55, SAW $8.25-$8.55 (BLOOMBERG News - Bloomberg, 08/25/2016 07:12 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers posts Q2 adjusted earnings of $1.14/share (Reuters News - Factiva, 08/25/2016 07:13 AM) |
| | | | | | | | | | | | MORE: Signet Jewelers Cuts Yr Adj EPS View; 2Q Misses; Shrs Sink (Bloomberg First Word - Bloomberg, 08/25/2016 07:23 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 08/25/2016 07:43 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 08/25/2016 07:43 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Unregistered Equity Sales >SIG (Dow Jones Institutional News - Factiva, 08/25/2016 07:43 AM) |
| | | | | | | | | | | | Signet Jewelers reports surprise drop in comparable sales (Reuters News - Factiva, 08/25/2016 07:58 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SAYS LEONARD GREEN TRANSACTION NOT DILUTIVE (BLOOMBERG News - Bloomberg, 08/25/2016 08:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SAYS LEONARD GREEN PROCEEDS FOR SHR REPURCHASE (BLOOMBERG News - Bloomberg, 08/25/2016 08:05 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS COMMENTS IN SLIDE PRESENTATION (BLOOMBERG News - Bloomberg, 08/25/2016 08:05 AM) |
| | | | | | | | | | | | Signet Reports Sales Decline, Cuts Guidance Amid Diamond-Swapping Allegations (Dow Jones Institutional News - Factiva, 08/25/2016 08:10 AM) |
| | | | | | | | | | | | Why Are Americans Buying Less Jewelry? (Dow Jones Institutional News - Factiva, 08/25/2016 08:20 AM) |
| | | | | | | | | | | | Signet Falls in Sign Diamond-Swapping Allegations Hitting Sales (BLOOMBERG News - Bloomberg, 08/25/2016 08:26 AM) |
| | | | | | | | | | | | *SIGNET INVESTMENT/GUIDANCE CONFERENCE CALL BEGINS (BLOOMBERG News - Bloomberg, 08/25/2016 08:31 AM) |
| | | | | | | | | | | | *SIGNET SEES NO SIGN OF REBOUNDING TREND, OFFICIAL SAYS ON CALL (BLOOMBERG News - Bloomberg, 08/25/2016 08:33 AM) |
| | | | | | | | | | | | Why Are Americans Buying Less Jewelry? (Dow Jones Institutional News - Factiva, 08/25/2016 08:35 AM) |
| | | | | | | | | | | | *SIGNET SAYS JARED HAS FUNDAMENTAL ISSUES WORKING TO CORRECT (BLOOMBERG News - Bloomberg, 08/25/2016 08:38 AM) |
| | | | | | | | | | | | *SIGNET SAYS ZALES UNDERPERFORMED IN ENERGY REGIONS LIKE TEXAS (BLOOMBERG News - Bloomberg, 08/25/2016 08:39 AM) |
| | | | | | | | | | | | U.S. Index Futures Decline, Signaling More Losses Before Yellen (Mist News - Factiva, 08/25/2016 08:43 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*SIGNET SAYS IN DISCUSSIONS ON CREDIT BOOK (BLOOMBERG News - Bloomberg, 08/25/2016 08:44 AM)

UPDATE 1-Signet Jewelers' comparable sales drop, cuts FY profit forecast (Reuters News - Factiva, 08/25/2016 08:47 AM)

Signet Jewelers, Tiffany & Co. Report Sales Declines -- Update (Dow Jones Institutional News - Factiva, 08/25/2016 09:12 AM)

U.S. Hot Stocks: Hot Stocks to Watch (Dow Jones Institutional News - Factiva, 08/25/2016 09:15 AM)

Retailers No Longer Clearing the Low Hurdle (Dow Jones Institutional News - Factiva, 08/25/2016 09:18 AM)

*SIGNET SAYS BUSINESSES NOT BEING HURT BY `PUBLICITY OVERHANG' (BLOOMBERG News - Bloomberg, 08/25/2016 09:22 AM)

*SIGNET SEES NEGATIVE COMP IN 4Q (BLOOMBERG News - Bloomberg, 08/25/2016 09:23 AM)

Signet Jewelers Ltd. (SIG) Ind: 84.00-88.00 Last 95.50 (Dow Jones Institutional News - Factiva, 08/25/2016 09:26 AM)

U.S. Hot Stocks: Hot Stocks to Watch (Dow Jones Institutional News - Factiva, 08/25/2016 09:30 AM)

*SIGNET SEES SYNERGIES NEXT YEAR THAT MAY HELP OPERATING INCOME (BLOOMBERG News - Bloomberg, 08/25/2016 09:32 AM)

*SIGNET CONFERENCE CALL ENDS (BLOOMBERG News - Bloomberg, 08/25/2016 09:32 AM)

Kay Jewelers Owner Falls as Gem-Swapping Reports Loom Over Stock (BLOOMBERG News - Bloomberg, 08/25/2016 09:38 AM)

Signet Says Businesses Arenâ€™t Hurt by â€˜Publicity Overhangâ€™: Call (Bloomberg First Word - Bloomberg, 08/25/2016 09:40 AM)

Markets Right Now: US stocks open slightly lower (Associated Press Newswires - Factiva, 08/25/2016 09:42 AM)

*Fitch Downgrades Signet's IDR to 'BB+'; Outlook Stable (Dow Jones Institutional News - Factiva, 08/25/2016 09:46 AM)

Fitch Downgrades Signet's IDR to 'BB+'; Outlook Stable (Reuters News - Factiva, 08/25/2016 09:46 AM)

*FITCH DOWNGRADES SIGNET'S IDR TO 'BB+'; OUTLOOK STABLE (BLOOMBERG News - Bloomberg, 08/25/2016 09:46 AM)

*SIGNET IDR CUT TO JUNK BY FITCH (BLOOMBERG News - Bloomberg, 08/25/2016 09:47 AM)

*SIGNET L-T IDR CUT TO BB+ FROM BBB- BY FITCH (BLOOMBERG News - Bloomberg, 08/25/2016 09:47 AM)

Signet IDR Cut to Junk by Fitch with Stable Outlook (Bloomberg First Word - Bloomberg, 08/25/2016 09:51 AM)

Fitch Downgrades Signet's IDR to 'BB+'; Outlook Stable (Business Wire - Factiva, 08/25/2016 09:55 AM)

Tiffany & Signet: A Tale of Two Jewelers -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/25/2016 11:14 AM)

BUZZ-Tiffany & Signet, tale of two jewelers (Reuters News - Factiva, 08/25/2016 11:31 AM)

Signet Jewelers: One Of The Best Short Calls Of The Year (Benzinga.com - Factiva, 08/25/2016 12:16 PM)

UPDATE 3-Signet Jewelers cuts profit forecast, shares lose shine (Reuters News - Factiva, 08/25/2016 12:19 PM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Jewelers, Tiffany Report Sales Declines -- 2nd Update** (Dow Jones Institutional News - Factiva, 08/25/2016 01:00 PM) |
| | | | | | | | | | | | **Signet Drops as Oil-Patch Swoon, Gem-Swap Reports Hit Chain (1)** (BLOOMBERG News - Bloomberg, 08/25/2016 01:01 PM) |
| | | | | | | | | | | | **BC-APFN-US--Money & Markets Digest** (Associated Press Newswires - Factiva, 08/25/2016 01:08 PM) |
| | | | | | | | | | | | **18 Biggest Mid-Day Losers For Thursday** (Benzinga.com - Factiva, 08/25/2016 01:15 PM) |
| | | | | | | | | | | | **Signet Reports Sales Decline, Investment From Leonard Green; Los Angeles firm investing $625 million in jeweler** (The Wall Street Journal Online - Factiva, 08/25/2016 01:18 PM) |
| | | | | | | | | | | | **Why Are Americans Buying Less Jewelry? Signet Jewelers, Tiffany report sales declines** (The Wall Street Journal Online - Factiva, 08/25/2016 01:25 PM) |
| | | | | | | | | | | | ***S&PGRBulletin: Signet Rtgs Unchgd On Preferred Stock, 2Q Rslts** (Dow Jones Institutional News - Factiva, 08/25/2016 02:40 PM) |
| | | | | | | | | | | | **US STOCKS-Wall St dips on consumer, healthcare; Fed in focus** (Reuters News - Factiva, 08/25/2016 02:44 PM) |
| | | | | | | | | | | | **Signet Jewelers' CEO Mark Light on Q2 2017 Results -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 08/25/2016 03:05 PM) |
| | | | | | | | | | | | **Dollar General, Signet fall on weak results; Tiffany gains** (Associated Press Newswires - Factiva, 08/25/2016 04:46 PM) |
| | | | | | | | | | | | **Dollar General, Signet fall on weak results; Tiffany gains** (The Canadian Press - Factiva, 08/25/2016 04:48 PM) |
| | | | | | | | | | | | ***MOODY'S REVISES SIGNET'S RATING OUTLOOK TO NEGATIVE; AFFIRMS BA** (BLOOMBERG News - Bloomberg, 08/25/2016 05:02 PM) |
| | | | | | | | | | | | ***SIGNET OUTLOOK TO NEGATIVE FROM STABLE BY MOODY'S** (BLOOMBERG News - Bloomberg, 08/25/2016 05:04 PM) |
| | | | | | | | | | | | **Wall St. slips on healthcare, consumer names; Fed eyed** (Reuters News - Factiva, 08/25/2016 05:43 PM) |
| | | | | | | | | | | | **Glancy Prongay & Murray LLP Files Securities Class Action Lawsuit Against Signet Jewelers Limited** (Business Wire - Factiva, 08/25/2016 05:47 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS NAMED IN HOLDER SUIT, LAW FIRM SAYS** (BLOOMBERG News - Bloomberg, 08/25/2016 05:48 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Goldberg Law PC Announces the Filing of a Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (Business Wire - Factiva, 08/25/2016 07:13 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-All that glitters in corporate finance isn't gold** (Reuters News - Factiva, 08/25/2016 08:25 PM) |
| | | | | | | | | | | | **Overheard** (The Wall Street Journal Online - Factiva, 08/25/2016 10:39 PM) |
| 8/26/2016 Fri | 5,141,839 | $80.65 | 0.00% | -3.34% | -0.16% | -1.24% | -2.10% | -1.46 | 14.63% | -$1.75 | **H Samuel owner loses its shine** (i - Factiva, 08/26/2016) |
| | | | | | | | | | | | **Signet Jewelers announces USD625m investment by Leonard Green & Partners** (FinancialWire - Factiva, 08/26/2016) |
| | | | | | | | | | | | **Signet Jewelers posts net income of USD81.9m in Q2 2016** (FinancialWire - Factiva, 08/26/2016) |
| | | | | | | | | | | | **Signet Jewelers risk/reward 'compelling' despite Q2 miss, says Wells Fargo** (Theflyonthewall.com - Factiva, 08/26/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Signet Jewelers Seeing Further Downside After Downgrade By Citi (RTT News - Factiva, 08/26/2016)

Whole Foods now hiring in Montgomery (Montgomery Advertiser - Factiva, 08/26/2016)

07:19 EDT Signet Jewelers downgraded to Neutral after earnings at CitiCiti... (Theflyonthewall.com - Factiva, 08/26/2016)

07:53 EDT Signet Jewelers longer term outlook positive, says RBC CapitalRBC... (Theflyonthewall.com - Factiva, 08/26/2016)

09:41 EDT Signet Jewelers falls, levels to watchShares are down over 3.6% to... (Theflyonthewall.com - Factiva, 08/26/2016)

Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/26/2016)

Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/26/2016)

Business News: Broad Slowdown Hits Jeweler's Sales (The Wall Street Journal - Factiva, 08/26/2016)

Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/26/2016)

Corvex Hits a Bump on Its Comeback Trail (Institutional InvestorÃ¢â‚¬â„¢s Alpha - Factiva, 08/26/2016)

Cowen and Company Analyst Report (Eikon - Manual Entry, 08/26/2016)

Ice sales not hot Struggling jeweler gets infu$ion (infusion) from buyout firm (New York Post - Factiva, 08/26/2016)

Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/26/2016)

JEWELLER WOE The owner of [...] (Scottish Daily Mail - Factiva, 08/26/2016)

Overheard (The Wall Street Journal - Factiva, 08/26/2016)

RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 08/26/2016)

RBC Capital Markets Analyst Report (Eikon - Manual Entry, 08/26/2016)

Retailers drag down Wall St (City AM - Factiva, 08/26/2016)

SIGNET JEWELERS STOCK FALLS; COMPANY DOWNGRADES SALES, EARNINGS OUTLOOK FOR FULL YEAR. SHARES END DAY 12.63% LOWER (Akron Beacon Journal - Factiva, 08/26/2016)

Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 08/26/2016)

Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 08/26/2016)

US stocks were modestly lower yesterday, weighed down by a drop in healthcare... (The Herald - Factiva, 08/26/2016)

Wall Street slips on health care, consumer names (Grand Forks Herald - Factiva, 08/26/2016)

Heard on the Street: Overheard -- WSJ (Dow Jones Institutional News - Factiva, 08/26/2016 02:32 AM)

Broad Slowdown Hits Jeweler's Sales -- WSJ (Dow Jones Institutional News - Factiva, 08/26/2016 02:33 AM)

Signet Cut to Neutral at Citi (Bloomberg First Word - Bloomberg, 08/26/2016 07:51 AM)

Signet Jewelers to test tech that confirms gem authenticity after fraud allegations; Signet was accused of Ã¢â‚¬Ëœdiamond swappingÃ¢â‚¬â„¢ in June (MarketWatch - Factiva, 08/26/2016 07:57 AM)

MW UPDATE: Signet Jewelers to test tech that confirms gem authenticity after fraud allegations (MarketWatch - Factiva, 08/26/2016 07:57 AM)

Signet Downgraded at Citi on Fundamentals, Leonard Green Deal (Bloomberg First Word - Bloomberg, 08/26/2016 08:23 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Citi 'Cautious' On Signet Following Timing Of $625 Million Fundraising (Benzinga.com - Factiva, 08/26/2016 08:24 AM) |
| | | | | | | | | | | | IMPORTANT INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm (Business Wire - Factiva, 08/26/2016 10:40 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) & Lead Plaintiff Deadline: October 24, 2016 (PR Newswire - Factiva, 08/26/2016 03:15 PM) |
| | | | | | | | | | | | BUZZ-U.S. stocks weekly: Jackson pothole (Reuters News - Factiva, 08/26/2016 04:34 PM) |
| 8/27/2016 Sat | | | | | | | | | | | Signet Jewelers Ltd. (NYSE: SIG) announces quarterly earnings (U-Wire - Factiva, 08/27/2016) |
| | | | | | | | | | | | Signet Jewelers: A Gem No More (Barron's Online - Factiva, 08/27/2016) |
| | | | | | | | | | | | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 08/27/2016) |
| | | | | | | | | | | | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Signet Jewelers: A Gem No More -- Barron's (Dow Jones Institutional News - Factiva, 08/27/2016 06:01 AM) |
| 8/28/2016 Sun | | | | | | | | | | | Signet Jewelers reports surprise drop in comparable sales (U-Wire - Factiva, 08/28/2016) |
| | | | | | | | | | | | 14:19 EDT Signet Jewelers near-term pressures unlikely to dissipate, Barron's... (Theflyonthewall.com - Factiva, 08/28/2016) |
| 8/29/2016 Mon | 1,589,774 | $80.18 | 0.00% | -0.58% | 0.54% | 0.76% | -1.35% | -0.94 | 35.10% | -$1.09 | Sands of time (Sunday Express - Factiva, 08/28/2016) |
| | | | | | | | | | | | Signet Jewelers: A Gem No More (Barron's - Factiva, 08/29/2016) |
| | | | | | | | | | | | 07:51 EDT Signet Jewelers downgraded to Accumulate from Buy at Johnson... (Theflyonthewall.com - Factiva, 08/29/2016) |
| | | | | | | | | | | | Bermuda,United States : Signet Jewelers makes $625 million investment from LGP (Kuwait Times - Factiva, 08/29/2016) |
| | | | | | | | | | | | On The Fly: Top five analyst downgrades (Theflyonthewall.com - Factiva, 08/29/2016) |
| | | | | | | | | | | | INVESTOR ALERT: Goldberg Law PC Announces a Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm (Business Wire - Factiva, 08/29/2016 05:45 AM) |
| | | | | | | | | | | | RPT-BUZZ-U.S. stocks weekly: Jackson pothole (Reuters News - Factiva, 08/29/2016 07:28 AM) |
| | | | | | | | | | | | Signet Cut to Accumulate at Johnson Rice (Bloomberg First Word - Bloomberg, 08/29/2016 07:36 AM) |
| | | | | | | | | | | | Benzinga's Top Downgrades (Benzinga.com - Factiva, 08/29/2016 09:20 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd Cut to 'Accumulate' at Johnson Rice (BLOOMBERG News - Bloomberg, 08/29/2016 09:40 AM) |
| | | | | | | | | | | | Signet Downgraded to Accumulate at Johnson Rice (BLOOMBERG News - Bloomberg, 08/29/2016 09:42 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) & Lead Plaintiff Deadline: October 24, 2016 (GlobeNewswire - Factiva, 08/29/2016 10:10 AM) |
| | | | | | | | | | | | Gap, Woolrich store and Finisterre: The best outfits for the late summer days (express.co.uk - Factiva, 08/29/2016 11:58 AM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Signet Jewelers Limited - SIG (Business Wire - Factiva, 08/29/2016 02:21 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 -- SIG** (GlobeNewswire - Factiva, 08/29/2016 03:58 PM) |
| | | | | | | | | | | | **IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit Against Signet Jewelers Limited and Encourages Investors With Losses to Contact the Firm** (Business Wire - Factiva, 08/29/2016 04:29 PM) |
| | | | | | | | | | | | **IMPORTANT NOTICE TO SHAREHOLDERS: Brower Piven Notifies Shareholders of Securities Class Action Lawsuit And Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline -- SIG** (GlobeNewswire - Factiva, 08/29/2016 07:30 PM) |
| | | | | | | | | | | | **Press Release: IMPORTANT NOTICE TO SHAREHOLDERS: Brower Piven Notifies Shareholders of Securities Class Action Lawsuit And Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline -- SIG** (Dow Jones Institutional News - Factiva, 08/29/2016 07:30 PM) |
| | | | | | | | | | | | **EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit Against Signet Jewelers Limited and Encourages Investors With Losses to Contact the Firm** (Business Wire - Factiva, 08/29/2016 09:26 PM) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited -- SIG** (GlobeNewswire - Factiva, 08/29/2016 10:07 PM) |
| 8/30/2016 Tue | 2,071,772 | $79.93 | 0.00% | -0.31% | -0.18% | -1.28% | 0.97% | 0.67 | 50.20% | $0.78 | **05:44 EDT Signet Jewelers downgraded to Neutral from Overweight at...** (Theflyonthewall.com - Factiva, 08/30/2016) |
| | | | | | | | | | | | **10:23 EDT On The Fly: Top five analyst downgradesCatch up on today's top five...** (Theflyonthewall.com - Factiva, 08/30/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 08/30/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 08/30/2016) |
| | | | | | | | | | | | **IMPORTANT NOTICE TO SHAREHOLDERS: Brower Piven Notifies Shareholders of Securities Class Action Lawsuit And Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plain** (FARS News Agency - Factiva, 08/30/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 08/30/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Argus Leader - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Asbury Park Press - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Asheville Citizen-Times - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Clarion-Ledger - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Courier-Post - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Democrat & Chronicle - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Fort Collins Coloradoan - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Green Bay Press-Gazette - Factiva, 08/30/2016) |
| | | | | | | | | | | | **S&P 500 firms making the most of BREXIT** (Greenville News - Factiva, 08/30/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Indianapolis Star - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Lansing State Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Montgomery Advertiser - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (News-Leader - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (News-Press - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Pensacola News Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Poughkeepsie Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Press & Sun-Bulletin, Binghamton - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Reno Gazette-Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (St. Cloud Times - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (Statesman Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Arizona Republic - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Burlington Free Press - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Cincinnati Enquirer - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Courier-Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Daily Advertiser - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Daily Times - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Des Moines Register - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Desert Sun - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Journal News (White Plains, NY) - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The News Journal - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Post-Crescent - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | S&P 500 firms making the most of BREXIT (The Tallahassee Democrat - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) & Lead Plaintiff Deadline: October 24, 2016 (National Iraqi News Agency - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 SIG (FARS News Agency - Factiva, 08/30/2016) |
|  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers Ltd Cut to 'Neutral' at JPMorgan (BLOOMBERG News - Bloomberg, 08/30/2016 12:34 AM) |
|  |  |  |  |  |  |  |  |  |  |  | *SIGNET JEWELERS CUT TO NEUTRAL AT JPMORGAN (Bloomberg First Word - Bloomberg, 08/30/2016 12:35 AM) |
|  |  |  |  |  |  |  |  |  |  |  | Signet Downgraded to Neutral at JPMorgan; PT $90 (BLOOMBERG News - Bloomberg, 08/30/2016 12:36 AM) |
|  |  |  |  |  |  |  |  |  |  |  | *Signet Jewelers Cut to Neutral From Overweight by JPMorgan >SIG (Dow Jones Institutional News - Factiva, 08/30/2016 08:21 AM) |
|  |  |  |  |  |  |  |  |  |  |  | Signet Jewelers Cut to Neutral From Overweight by JPMorgan >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/30/2016 08:22 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| 8/31/2016 Wed | 1,780,860 | $81.98 | 0.00% | 2.56% | -0.22% | -0.07% | 2.64% | 1.84 | 6.90% | $2.11 | **Benzinga's Top Downgrades** (Benzinga.com - Factiva, 08/30/2016 08:56 AM)<br><br>**JPMorgan Downgrades Signet Jewelers On A Shift In Fundamentals** (Benzinga.com - Factiva, 08/30/2016 09:01 AM)<br><br>**5 Biggest Price Target Changes For Tuesday** (Benzinga.com - Factiva, 08/30/2016 09:36 AM)<br><br>**Signet Jewelers: We're Not the Only Ones That Got It Wrong -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/30/2016 10:32 AM)<br><br>**IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (Business Wire - Factiva, 08/30/2016 11:34 AM)<br><br>**Dealpolitik: Why Did Signet Jewelers Sell Equity to Buy Equity?** (Dow Jones Institutional News - Factiva, 08/30/2016 01:25 PM)<br><br>**IMPORTANT INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 08/31/2016)<br><br>**IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 08/31/2016)<br><br>**SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 08/31/2016)<br><br>**SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited SIG** (National Iraqi News Agency - Factiva, 08/31/2016) |
| 9/1/2016 Thu | 1,620,013 | $80.63 | 0.00% | -1.65% | 0.00% | -0.47% | -1.17% | -0.81 | 42.21% | -$0.96 | **SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Signet Jewelers Ltd. - SIG** (PR Newswire - Factiva, 08/31/2016 12:01 AM)<br><br>**Lifshitz & Miller Law Firm Announces Investigation of Global Digital Solutions, Inc., National Interstate Corporation, Ocean Shore Holding Co., Rackspace Hosting, Inc., Signet Jewelers Limited, The GEO Group, Inc., The Hain Celestial Group, Inc., and Tokai Pharmaceuticals, Inc.** (PR Newswire - Factiva, 08/31/2016 04:32 PM)<br><br>**Press Release: Lifshitz & Miller Law Firm Announces Investigation of Global Digital Solutions, Inc., National Interstate Corporation, Ocean Shore Holding Co., Rackspace Hosting, Inc., Signet Jewelers Limited, The GEO Group, Inc., The Hain Celestial Group, Inc., and Tokai Pharmaceuticals, Inc.** (Dow Jones Institutional News - Factiva, 08/31/2016 04:32 PM)<br><br>**SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Class Action against Signet Jewelers Ltd. and Certain Officers -- SIG** (GlobeNewswire - Factiva, 08/31/2016 05:24 PM)<br><br>**S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 09/01/2016)<br><br>**SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Class Action against Signet Jewelers Ltd. and Certain Officers SIG** (Cihan News Agency (CNA) - Factiva, 09/01/2016)<br><br>**United States : HFF secures $23.275 million financing for grocery-anchored retail power center in Wilson, North Carolina** (Arab News - Factiva, 09/01/2016)<br><br>**Engagement rings get a makeover with personalized styles outshining size; Both Signet and Tiffany said bridal sales were soft in the second quarter** (MarketWatch - Factiva, 09/01/2016 07:07 AM)<br><br>**MW UPDATE: Engagement rings get a makeover with personalized styles outshining size** (MarketWatch - Factiva, 09/01/2016 07:07 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 9/2/2016 Fri | 1,134,329 | $82.00 | 0.00% | 1.70% | 0.43% | 0.60% | 1.10% | 0.75 | 45.35% | $0.88 | Eugenia M. Ulasewicz starts fourth year as Signet Jewelers Independent Director 01 September 2016 (People in Business - Factiva, 09/02/2016) |
| | | | | | | | | | | | Robert J. Stack starts fourth year as Signet Jewelers Independent Director 01 September 2016 (People in Business - Factiva, 09/02/2016) |
| | | | | | | | | | | | IMPORTANT SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/02/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/02/2016) |
| | | | | | | | | | | | Press Release: SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (Dow Jones Institutional News - Factiva, 09/02/2016 10:40 AM) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (GlobeNewswire - Factiva, 09/02/2016 10:40 AM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS O (Market Wire - Bloomberg, 09/02/2016 10:07 PM) |
| 9/3/2016 Sat | | | | | | | | | | | IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/03/2016) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (National Iraqi News Agency - Factiva, 09/03/2016) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - SIG (NoticiasFinancieras - Factiva, 09/03/2016) |
| 9/4/2016 Sun | | | | | | | | | | | |
| 9/5/2016 Mon | | | | | | | | | | | Sadif Analytics Analyst Report (Capital IQ - Manual Entry, 09/05/2016) |
| | | | | | | | | | | | Sadif Analytics Analyst Report (Eikon - Manual Entry, 09/05/2016) |
| | | | | | | | | | | | SLEIGH YOUR CRIMBO BILLS (The Sun - Factiva, 09/05/2016) |
| 9/6/2016 Tue | 1,804,150 | $81.10 | 0.00% | -1.10% | 0.30% | -0.04% | -1.06% | -0.72 | 47.05% | -$0.87 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 09/06/2016) |
| | | | | | | | | | | | IMPORTANT EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/06/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 09/06/2016) |
| | | | | | | | | | | | INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline In Class Action Lawsuit (Business Wire - Factiva, 09/06/2016 01:58 PM) |
| 9/7/2016 Wed | 743,115 | $82.48 | 0.00% | 1.70% | 0.01% | 0.49% | 1.21% | 0.83 | 41.02% | $0.98 | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 09/07/2016) |
| | | | | | | | | | | | Developer sets opening date for West Oahu mixed-use shopping mall (Pacific Business News Online - Factiva, 09/07/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/8/2016 Thu | 758,647 | $81.77 | 0.00% | -0.86% | -0.22% | -0.06% | -0.80% | -0.55 | 58.44% | -$0.66 | **IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/07/2016) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Pla** (Market Wire - Bloomberg, 09/07/2016 10:00 AM) |
| | | | | | | | | | | | **INVESTOR ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG** (PR Newswire - Factiva, 09/07/2016 01:27 PM) |
| | | | | | | | | | | | **Press Release: INVESTOR ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG** (Dow Jones Institutional News - Factiva, 09/07/2016 01:27 PM) |
| | | | | | | | | | | | **13:23 EDT Signet Jewelers downgraded to Neutral from Outperform at Exane BNP...** (Theflyonthewall.com - Factiva, 09/08/2016) |
| | | | | | | | | | | | ***SIGNET CUT TO NEUTRAL VS OUTPERFORM AT EXANE BNP** (Bloomberg First Word - Bloomberg, 09/08/2016 01:22 PM) |
| 9/9/2016 Fri | 2,449,945 | $76.90 | 0.00% | -5.96% | -2.45% | -2.51% | -3.44% | -2.36 | 2.01% * | -$2.82 | **Commercial real estate notes** (St. Louis Post-Dispatch - Factiva, 09/09/2016) |
| | | | | | | | | | | | **INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/09/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/09/2016) |
| | | | | | | | | | | | **Levi & Korsinsky LLP Analyst Report** (Eikon - Manual Entry, 09/09/2016) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Aug. 25, 2016)** (Economics Week - Factiva, 09/09/2016) |
| | | | | | | | | | | | **Wall Street Tanks on Interest Rate Worries** (WWD - Factiva, 09/09/2016) |
| | | | | | | | | | | | **Services Stocks Technical Reports -- Signet Jewelers, Tiffany, Caesars Entertainment, and Birks** (PR Newswire - Factiva, 09/09/2016 08:16 AM) |
| | | | | | | | | | | | **The Law Offices of Howard G. Smith Announces the Filing of a Securities Class Action on Behalf of Signet Jewelers Limited Investors and Encourages Investors to Contact the Firm** (Business Wire - Factiva, 09/09/2016 10:30 AM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (PR Newswire - Factiva, 09/09/2016 05:35 PM) |
| | | | | | | | | | | | **H Samuel, Alex Monroe and Daisy London: Lace and pastel underwear fashion** (express.co.uk - Factiva, 09/09/2016 08:01 PM) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - SIG** (PR Newswire - Factiva, 09/09/2016 10:07 PM) |
| 9/10/2016 Sat | | | | | | | | | | | **CLOSE TO YOU** (The Daily Express - Factiva, 09/10/2016) |
| | | | | | | | | | | | **INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/10/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses in Excess of $100,000 Investing in Signet Jewe** (Market Wire - Bloomberg, 09/10/2016 08:32 AM) |
| 9/11/2016 Sun | | | | | | | | | | | **Whole Foods gets Nov. opening date** (Montgomery Advertiser - Factiva, 09/11/2016) |

Appendix C
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/12/2016 Mon | 1,753,843 | $78.54 | 0.00% | 2.13% | 1.47% | 1.76% | 0.37% | 0.25 | 80.36% | $0.29 | **10:30 EDT Northcoast more constructive on Signet Jewelers' long-term...** (Theflyonthewall.com - Factiva, 09/12/2016) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | **Jewellery stolen in Hebburn house burglary** (Shields Gazette - Factiva, 09/12/2016) |
| | | | | | | | | | | | **Jewelry wholesaler takes shine to flagship shop: Dogeared forges $25 million in yearly sales with simple necklaces.(RETAIL)** (Los Angeles Business Journal - Factiva, 09/12/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of Commencement of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 - SIG** (ACCESSWIRE - Factiva, 09/12/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/12/2016) |
| 9/13/2016 Tue | 1,620,383 | $78.97 | 0.00% | 0.55% | -1.45% | -1.90% | 2.44% | 1.64 | 10.42% | $1.92 | **06:40 EDT Signet Jewelers downgraded to Market Perform from Outperform at...** (Theflyonthewall.com - Factiva, 09/13/2016) |
| | | | | | | | | | | | **07:14 EDT Signet Jewelers downgraded to Market Perform at CowenAs reported...** (Theflyonthewall.com - Factiva, 09/13/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 09/13/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 09/13/2016) |
| | | | | | | | | | | | **More high-end brands to join Clarksburg Premium Outlets lineup** (Baltimore Business Journal Online - Factiva, 09/13/2016) |
| | | | | | | | | | | | **More high-end brands to join Clarksburg Premium Outlets lineup** (Washington Business Journal Online - Factiva, 09/13/2016) |
| | | | | | | | | | | | **New buildings crop up around town as businesses expand in Fond du Lac** (The Reporter - Factiva, 09/13/2016) |
| | | | | | | | | | | | **Signet Jewelers Ltd Cut to 'Market Perform' at Cowen** (BLOOMBERG News - Bloomberg, 09/13/2016 05:39 AM) |
| | | | | | | | | | | | **Signet Downgraded to Market Perform at Cowen; PT $85** (BLOOMBERG News - Bloomberg, 09/13/2016 05:41 AM) |
| | | | | | | | | | | | **Signet Cut to Market Perform at Cowen, PT $85** (Bloomberg First Word - Bloomberg, 09/13/2016 05:59 AM) |
| | | | | | | | | | | | **Zales Presents the New Naismith Memorial Basketball Hall of Fame Ring to the Class of 2016** (PR Newswire - Factiva, 09/13/2016 07:13 AM) |
| | | | | | | | | | | | **Signet Jewelers Indicated Lower After Downgrade at Cowen** (Bloomberg First Word - Bloomberg, 09/13/2016 08:41 AM) |
| | | | | | | | | | | | **Benzinga's Top Downgrades** (Benzinga.com - Factiva, 09/13/2016 09:11 AM) |
| | | | | | | | | | | | **7 Biggest Price Target Changes For Tuesday** (Benzinga.com - Factiva, 09/13/2016 09:40 AM) |
| 9/14/2016 Wed | 2,247,671 | $79.19 | 0.00% | 0.28% | -0.05% | -0.27% | 0.54% | 0.36 | 71.84% | $0.43 | **Whole Foods to open in November** (Montgomery Advertiser - Factiva, 09/14/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 09/14/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 09/14/2016) |
| | | | | | | | | | | | **Thefts and vandalism, September 15, 2016** (St. Joseph News-Press - Factiva, 09/14/2016) |
| | | | | | | | | | | | **Signet Jewelers Lacks Catalysts** (Barron's Online - Factiva, 09/14/2016 06:29 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/15/2016 Thu | 1,368,028 | $79.00 | 0.00% | -0.24% | 1.03% | 1.47% | -1.71% | -1.14 | 25.50% | -$1.36 | **09:23 EDT Business Insider highlights upcoming Signet sex-discrimination class...** (Theflyonthewall.com - Factiva, 09/15/2016) |
| | | | | | | | | | | | **EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/15/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Signet Jewelers Limited (SIG) & Lead Plaintiff Deadline: October 24, 2016** (GlobeNewswire - Factiva, 09/15/2016 10:10 AM) |
| 9/16/2016 Fri | 2,228,427 | $77.77 | 0.00% | -1.56% | -0.38% | -0.31% | -1.25% | -0.83 | 40.91% | -$0.99 | **Don't bank on it** (The Daily Ardmoreite - Factiva, 09/16/2016) |
| | | | | | | | | | | | **Don't bank on it** (The News & Advance - Factiva, 09/16/2016) |
| | | | | | | | | | | | **EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/16/2016) |
| | | | | | | | | | | | **Four new tenants coming to Ridge Marketplace in Rochester** (Foster's Daily Democrat - Factiva, 09/16/2016) |
| | | | | | | | | | | | **Four new tenants coming to Ridge Marketplace in Rochester** (Rochester Times - Factiva, 09/16/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/16/2016) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 09/16/2016) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 09/16/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT - Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Signet Jewelers Limited (SIG) & Lead Plaintiff Deadline: October 24, 2016** (FARS News Agency - Factiva, 09/16/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/16/2016) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of Commencement of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 -- SIG** (GlobeNewswire - Factiva, 09/16/2016 09:51 AM) |
| | | | | | | | | | | | **Press Release: INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of Commencement of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 -- SIG** (Dow Jones Institutional News - Factiva, 09/16/2016 09:51 AM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline -- SIG** (GlobeNewswire - Factiva, 09/16/2016 07:45 PM) |
| | | | | | | | | | | | **Reiss, Mules and River Island: The best office looks for autumn** (express.co.uk - Factiva, 09/16/2016 08:01 PM) |
| 9/17/2016 Sat | | | | | | | | | | | **Don't bank on it** (The Patriot Ledger - Factiva, 09/17/2016) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of Commencement of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 SIG** (National Iraqi News Agency - Factiva, 09/17/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline SIG** (National Iraqi News Agency - Factiva, 09/17/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Signet Jewelers Ltd. - SIG (PR Newswire - Factiva, 09/17/2016 05:03 AM) |
| | | | | | | | | | | | Lifshitz & Miller Law Firm Announces Investigation of Global Digital Solutions, Inc., National Interstate Corporation, Ocean Shore Holding Co., Rackspace Hosting, Inc., Signet Jewelers Limited, The GEO Group, Inc., The Hain Celestial Group, Inc., and Tokai Pharmaceuticals, Inc. (PR Newswire - Factiva, 09/17/2016 05:10 AM) |
| | | | | | | | | | | | INVESTOR ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG (PR Newswire - Factiva, 09/17/2016 05:24 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (PR Newswire - Factiva, 09/17/2016 05:32 AM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - SIG (PR Newswire - Factiva, 09/17/2016 05:32 AM) |
| 9/18/2016 Sun | | | | | | | | | | | A 'sweet' ending to lost diamond ordeal (Lansing State Journal - Factiva, 09/18/2016) |
| | | | | | | | | | | | Oil, banks drive down stock market (The Enterprise - Factiva, 09/18/2016) |
| 9/19/2016 Mon | 1,572,152 | $77.20 | 0.00% | -0.73% | 0.00% | 0.21% | -0.94% | -0.63 | 53.31% | -$0.73 | IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/19/2016) |
| | | | | | | | | | | | IMPORTANT INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/19/2016) |
| | | | | | | | | | | | Robbins Arroyo LLP: Signet Jewelers Limited (SIG) Misled Shareholders According to a Recently Filed Class Action (Business Wire - Factiva, 09/19/2016 01:50 PM) |
| 9/20/2016 Tue | 1,214,881 | $75.52 | 0.00% | -2.18% | 0.03% | -1.40% | -0.78% | -0.52 | 60.07% | -$0.60 | IMPORTANT SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/20/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Signet Jewelers Limited To Contact The Firm Before Lead Plaintiff Deadline (PR Newswire - Factiva, 09/20/2016 02:34 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline In Class Action Lawsuit -- SIG (GlobeNewswire - Factiva, 09/20/2016 03:13 PM) |
| 9/21/2016 Wed | 1,408,806 | $75.81 | 0.00% | 0.38% | 1.09% | 1.13% | -0.74% | -0.52 | 60.46% | -$0.56 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 09/21/2016) |
| | | | | | | | | | | | IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/21/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Encourages Investors Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline In Class Action Lawsuit SIG (FARS News Agency - Factiva, 09/21/2016) |
| | | | | | | | | | | | SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (GlobeNewswire - Factiva, 09/21/2016 11:25 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/22/2016 Thu | 1,857,626 | $77.27 | 0.00% | 1.93% | 0.65% | 0.87% | 1.06% | 0.74 | 46.17% | $0.80 | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 09/22/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 09/22/2016) |
| | | | | | | | | | | | **SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016** (National Iraqi News Agency - Factiva, 09/22/2016) |
| 9/23/2016 Fri | 1,438,322 | $78.97 | 0.00% | 2.20% | -0.57% | -0.50% | 2.70% | 1.89 | 6.13% | $2.08 | **Pomerantz Llp; SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (Investment Weekly News - Factiva, 09/23/2016) |
| | | | | | | | | | | | **Signet Jewelers becomes educational partner in LeBron James Family Foundation** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 09/23/2016) |
| | | | | | | | | | | | **13:56 EDT Abrams Bison Partners reports 6% stake in Signet Jewelers Abrams Bison...** (Theflyonthewall.com - Factiva, 09/23/2016) |
| | | | | | | | | | | | **Abrams Bison Partners, L.P. reports 6 pct stake in Signet Jewelers Ltd - SEC Filing** (Reuters Significant Developments - Factiva, 09/23/2016) |
| | | | | | | | | | | | **Business notes** (San Diego Union-Tribune - Factiva, 09/23/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/23/2016) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (ACCESSWIRE - Factiva, 09/23/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13D** (SEC - SEC Edgar, 09/23/2016) |
| | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 09/23/2016) |
| | | | | | | | | | | | **\*SIGNET JEWELERS HOLDER ABRAMS BISON REPORTS 6% STAKE IN 13D** (BLOOMBERG News - Bloomberg, 09/23/2016 01:53 PM) |
| | | | | | | | | | | | **\*ABRAMS BISON PARTNERS HAVE BEEN IN CONTACT WTIH SIGNET MGMT** (BLOOMBERG News - Bloomberg, 09/23/2016 01:54 PM) |
| | | | | | | | | | | | **BRIEF-Abrams Bison Partners, L.P. reports 6 pct stake in Signet Jewelers Ltd - SEC Filing** (Reuters News - Factiva, 09/23/2016 01:57 PM) |
| | | | | | | | | | | | **Signet Holder Abrams Bison Partners Reports 6% Stake in 13D** (Bloomberg First Word - Bloomberg, 09/23/2016 02:18 PM) |
| | | | | | | | | | | | **Reiss, Miss Selfridge and H Samuel: The first look on autumn's key trends** (express.co.uk - Factiva, 09/23/2016 08:01 PM) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT By Former Louisiana Attorney General: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit against Signet Jewelers Limited -- SIG** (Business Wire - Factiva, 09/23/2016 10:07 PM) |
| 9/24/2016 Sat | | | | | | | | | | | **IMPORTANT EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm** (ACCESSWIRE - Factiva, 09/24/2016) |
| | | | | | | | | | | | **SIGNET SIGNS ON WITH LEBRON FOUNDATION; JEWELER WILL MENTOR KIDS AND HELP FUND PROGRAMS** (Akron Beacon Journal - Factiva, 09/24/2016) |
| | | | | | | | | | | | **THIS YEAR'S GIRL** (The Daily Express - Factiva, 09/24/2016) |
| 9/25/2016 Sun | | | | | | | | | | | **Kay Jewelers Donates Plush Toys To Pottsville Police** (The Pottsville Republican & Evening Herald - Factiva, 09/25/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 9/26/2016 Mon | 1,057,448 | $76.31 | 0.00% | -3.37% | -0.85% | -1.46% | -1.91% | -1.32 | 18.98% | -$1.51 | A 'sweet' ending to lost diamond ordeal (Lansing State Journal - Factiva, 09/25/2016)<br><br>A 'sweet' ending to woman's lost diamond ordeal (Lansing State Journal - Factiva, 09/25/2016)<br><br>BEST OF OHIO.COM (Akron Beacon Journal - Factiva, 09/25/2016)<br><br>Don't bank on it (The Patriot-News - Factiva, 09/25/2016)<br><br>LeBron's foundation starts school mentoring (The Plain Dealer - Factiva, 09/25/2016)<br><br>IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/26/2016)<br><br>INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/26/2016)<br><br>The Morning Brief: Hedge Fund Takes Activist Stake in Signet (Institutional InvestorÃ¢â‚¬â„¢s Alpha - Factiva, 09/26/2016)<br><br>Fashion: In Our Element (Mail Online - Factiva, 09/26/2016 07:47 AM)<br><br>Learn how to target a 20% return on Twilio Inc., or get option-trade ideas on Smith & Wesson, Juno Therapeutics Inc, Signet Jewelers Limited and Valero Energy or any stock you choose (PR Newswire - Factiva, 09/26/2016 09:30 AM)<br><br>Will boom in loans at retailers, manufacturers turn to bust? (The Canadian Press - Factiva, 09/26/2016 10:41 AM)<br><br>SIG INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (Business Wire - Factiva, 09/26/2016 11:19 AM)<br><br>Will boom in loans at retailers, manufacturers turn to bust? (Associated Press Newswires - Factiva, 09/26/2016 12:02 PM)<br><br>STOCK LOSS ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG (Business Wire - Factiva, 09/26/2016 05:50 PM) |
| 9/27/2016 Tue | 1,815,917 | $74.69 | 0.00% | -2.12% | 0.65% | 0.74% | -2.86% | -1.96 | 5.19% | -$2.19 | Invite to jobs fair (Paisley Daily Express - Factiva, 09/27/2016)<br><br>Retailers, manufacturers boast growing title: lender (The Seattle Times - Factiva, 09/27/2016)<br><br>Sales boom at retailers, manufacturers could go bust (Times of Northwest Indiana - Factiva, 09/27/2016)<br><br>Will boom in loans at retailers, manufacturers turn to bust? (Delaware State News - Factiva, 09/27/2016)<br><br>Will boom in loans at retailers, manufacturers turn to bust? (The Coeur d'Alene Press - Factiva, 09/27/2016)<br><br>Will retail lenders go bust? (The Courier - Factiva, 09/27/2016)<br><br>Will Boom in Loans at Retailers, Manufacturers Turn to Bust? (The Wall Street Journal Online - Factiva, 09/27/2016 09:54 AM) |
| 9/28/2016 Wed | 1,322,931 | $74.90 | 0.00% | 0.28% | 0.55% | -0.28% | 0.57% | 0.38 | 70.30% | $0.42 | Half Moon Square set to be ready for launch (Essex Chronicle Series - Factiva, 09/28/2016)<br><br>Zoning board approves variance (The Effingham Daily News - Factiva, 09/28/2016) |
| 9/29/2016 Thu | 1,445,783 | $73.16 | 0.00% | -2.32% | -0.93% | -1.61% | -0.71% | -0.48 | 62.93% | -$0.53 | In the new world of Tinder we still value monogamy (London Evening Standard - Factiva, 09/29/2016)<br><br>Job vacancies on show at fair (North Devon Journal - Factiva, 09/29/2016)<br><br>Shopping for jewelry? You'll have another option this holiday season at Tanger Outlets (The Island Packet - Factiva, 09/29/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/30/2016 Fri | 1,315,281 | $74.53 | 0.00% | 1.87% | 0.80% | 1.12% | 0.75% | 0.51 | 61.18% | $0.55 | Signet Rated New Outperform at CLSA, PT $87 (Bloomberg First Word - Bloomberg, 09/29/2016 07:02 AM) |
| | | | | | | | | | | | Rosamund Urwin: In the new world of Tinder we still value monogamy (London Evening Standard Online - Factiva, 09/29/2016 10:35 AM) |
| | | | | | | | | | | | Signet Jewelers Shares Tarnished By Industry Trends (Benzinga.com - Factiva, 09/29/2016 12:45 PM) |
| | | | | | | | | | | | 1455N. 21ST CENTURY DIAMOND, LLC, PLAINTIFF, v. ALLFIELD TRADING, LLC def; Cases decided on: September 29, 2016; DECISIONS; First Judicial Department; Appellate Division (New York Law Journal - Factiva, 09/30/2016) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 09/30/2016) |
| | | | | | | | | | | | INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 09/30/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/30/2016) |
| | | | | | | | | | | | Selection of seasonal roles on offer (The Evening Chronicle, Newcastle - Factiva, 09/30/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (ACCESSWIRE - Factiva, 09/30/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 (Business Wire - Factiva, 09/30/2016 12:21 PM) |
| | | | | | | | | | | | DEADLINE ALERT: Brower Piven Alerts Shareholders Of Upcoming Deadline In Class Action Lawsuit And Urges Those With Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact The Firm (Business Wire - Factiva, 09/30/2016 01:26 PM) |
| 10/1/2016 Sat | | | | | | | | | | | 2 Top Stocks Taking Advantage of Highly Fragmented Industries (U-Wire - Factiva, 10/01/2016) |
| | | | | | | | | | | | More businesses opening in Ka Makana Alii mall: Slideshow (Pacific Business News Online - Factiva, 10/01/2016) |
| | | | | | | | | | | | your weddings (Evening Gazette - Factiva, 10/01/2016) |
| 10/2/2016 Sun | | | | | | | | | | | economy; Will rise in loans at retailers, manufacturers ultimately backfire? (Reno Gazette-Journal - Factiva, 10/02/2016) |
| | | | | | | | | | | | Will boom in loans at retailers, manufacturers turn to bust? (St. Louis Post-Dispatch - Factiva, 10/02/2016) |
| 10/3/2016 Mon | 1,119,067 | $75.72 | 0.00% | 1.60% | -0.31% | -0.09% | 1.69% | 1.15 | 25.31% | $1.26 | Kay Jewelers to open later this fall; Kay Jewelers to open later this fall in Alton (The Telegraph - Factiva, 10/03/2016) |
| | | | | | | | | | | | Construction continues for new pads at Foxcroft Towne Center (National News Agency Lebanon - Factiva, 10/03/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 10/03/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 10/03/2016) |
| | | | | | | | | | | | Wedding photos: Norton couple marry at Crathorne Hall ahead of Cala Bona honeymoon (gazettelive.co.uk - Factiva, 10/03/2016 05:29 AM) |
| 10/4/2016 Tue | 1,546,237 | $77.82 | 0.00% | 2.77% | -0.49% | -0.47% | 3.24% | 2.20 | 3.00% * | $2.45 | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 10/04/2016) |
| | | | | | | | | | | | Women's apparel store opening at The Paddock Shops (Louisville Business First Online - Factiva, 10/04/2016) |
| | | | | | | | | | | | Signet Reader Demand Increases; Stock Rises 3% (BLOOMBERG News - Bloomberg, 10/04/2016 03:50 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 10/5/2016 Wed | 2,803,627 | $81.43 | 0.00% | 4.64% | 0.47% | 0.94% | 3.70% | 2.48 | 1.46% * | $2.88 | **Signet Jewelers closes Leonard Green investment** (The Deal - Factiva, 10/05/2016) |
| | | | | | | | | | | | **Signet Jewelers closes Leonard Green strategic investment** (Chain Store Age - Factiva, 10/05/2016) |
| | | | | | | | | | | | **08:30 EDT Signet Jewelers announces closing of $625M Leonard Green strategic...** (Theflyonthewall.com - Factiva, 10/05/2016) |
| | | | | | | | | | | | **08:31 EDT Signet Jewelers enters into accelerated share repurchase agreement...** (Theflyonthewall.com - Factiva, 10/05/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 10/05/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 10/05/2016) |
| | | | | | | | | | | | **If water district charges jewelry, hunting supplies, maybe something's up** (Belleville News-Democrat (IL) - Factiva, 10/05/2016) |
| | | | | | | | | | | | **Leonard Green invests $625 mln in diamond jewelry retailer Signet** (PE Hub Network - Factiva, 10/05/2016) |
| | | | | | | | | | | | **Signet Announces Closing of $625 Million Leonard Green Strategic Investment** (India Retail News - Factiva, 10/05/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 10/05/2016) |
| | | | | | | | | | | | **Press Release: Signet Announces Closing of $625 Million Leonard Green Strategic Investment** (Dow Jones Institutional News - Factiva, 10/05/2016 08:29 AM) |
| | | | | | | | | | | | **Signet Announces Closing of $625 Million Leonard Green Strategic Investment** (Business Wire - Factiva, 10/05/2016 08:29 AM) |
| | | | | | | | | | | | ***SIGNET:ACCELERATED BUYBACK EXPECTED TO OFFSET CONV PFD DILUTION** (BLOOMBERG News - Bloomberg, 10/05/2016 08:29 AM) |
| | | | | | | | | | | | ***SIGNET CLOSES $625M LEONARD GREEN STRATEGIC INVESTMENT** (BLOOMBERG News - Bloomberg, 10/05/2016 08:29 AM) |
| | | | | | | | | | | | ***SIGNET SAYS JONATHAN SOKOLOFF ADDED TO BOARD** (BLOOMBERG News - Bloomberg, 10/05/2016 08:30 AM) |
| | | | | | | | | | | | ***SIGNET SAYS PFD SHRS ISSUED TO LGP CONVERTIBLE INTO 6.7M SHRS** (BLOOMBERG News - Bloomberg, 10/05/2016 08:31 AM) |
| | | | | | | | | | | | ***SIGNET TO BUY BACK SHRS AT AGGREGATE PRICE OF $525M** (BLOOMBERG News - Bloomberg, 10/05/2016 08:32 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 77.82-80.82 Last 77.82** (Dow Jones Institutional News - Factiva, 10/05/2016 09:15 AM) |
| | | | | | | | | | | | **SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016** (PR Newswire - Factiva, 10/05/2016 10:01 AM) |
| | | | | | | | | | | | **Signet Up 5%; Co. in Accelerated Buyback Pact to Offset Dilution** (Bloomberg First Word - Bloomberg, 10/05/2016 01:16 PM) |
| | | | | | | | | | | | ***SOHN SF: DRESCHER CAPITAL LIKES SIGNET JEWELERS** (Bloomberg First Word - Bloomberg, 10/05/2016 04:22 PM) |
| | | | | | | | | | | | **CORRECT: SOHN CONF. WRAP Muddy Waters Shorting Tutor Perini** (Bloomberg First Word - Bloomberg, 10/05/2016 10:51 PM) |
| 10/6/2016 Thu | 1,347,443 | $81.53 | 0.00% | 0.12% | 0.05% | -0.01% | 0.13% | 0.09 | 93.04% | $0.11 | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 10/06/2016) |
| | | | | | | | | | | | **Signet closes USD625m strategic investment by Leonard Green** (FinancialWire - Factiva, 10/06/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 10/06/2016) |
| | | | | | | | | | | | JEWELL OF A HOME! Three storey country mansion built by jewellery empire family H Samuel on the market for £2.5 MILLION (thesun.co.uk - Factiva, 10/06/2016 05:32 AM) |
| | | | | | | | | | | | The jewel in the family crown! Seven-bedroom country mansion built by the H Samuel family goes on the market for £2.5million (Mail Online - Factiva, 10/06/2016 05:47 AM) |
| | | | | | | | | | | | SOHN CONF. WRAP: Muddy Waters Shorting Tutor Perini (Bloomberg First Word - Bloomberg, 10/06/2016 06:44 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes Exec Mgmt >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes To Articles >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes To Hldr Rights >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Unregistered Equity Sales >SIG (Dow Jones Institutional News - Factiva, 10/06/2016 09:04 AM) |
| 10/7/2016 Fri | 1,324,133 | $80.07 | 0.00% | -1.79% | -0.32% | -0.47% | -1.32% | -0.86 | 38.94% | -$1.08 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/07/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D, General Statement of Acquisition of Beneficial Ownership (Sept. 23, 2016) (Economics Week - Factiva, 10/07/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 10/07/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/07/2016) |
| | | | | | | | | | | | Smith Haven Mall to hold job fair Saturday (Newsday - Factiva, 10/07/2016) |
| | | | | | | | | | | | Election Gives Retailers Something Else to Blame for Poor Sales (BLOOMBERG News - Bloomberg, 10/07/2016 05:00 AM) |
| | | | | | | | | | | | Jonathan D Sokoloff, Director, Acquires 1,290 SIG US 10/05/16 (BLOOMBERG News - Bloomberg, 10/07/2016 06:07 PM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Signet Jewelers Limited - - SIG (GlobeNewswire - Factiva, 10/07/2016 06:30 PM) |
| | | | | | | | | | | | Press Release: EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Signet Jewelers Limited -- SIG (Dow Jones Institutional News - Factiva, 10/07/2016 06:30 PM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited -- SIG (GlobeNewswire - Factiva, 10/07/2016 10:07 PM) |
| 10/8/2016 Sat | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Against Signet Jewelers Limited - - SIG (FARS News Agency - Factiva, 10/08/2016) |
| 10/9/2016 Sun | | | | | | | | | | | City secrets (McAlester News-Capital & Democrat - Factiva, 10/09/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | City secrets: MN-C investigation shows Hartshorne credit card bill totaled $68,848.57 for 15 months; Payments were made using money from ambulance, general and public works funds (McAlester News-Capital & Democrat - Factiva, 10/09/2016) |
| | | | | | | | | | | | Election gives retailers something to blame for slowdown in sales (Charleston Gazette - Factiva, 10/09/2016) |
| 10/10/2016 Mon | 810,339 | $81.56 | 0.00% | 1.86% | 0.46% | 0.68% | 1.18% | 0.77 | 44.01% | $0.95 | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (Business Wire - Factiva, 10/10/2016 12:29 PM) |
| 10/11/2016 Tue | 1,311,052 | $80.40 | 0.00% | -1.42% | -1.24% | -2.01% | 0.58% | 0.38 | 70.33% | $0.48 | City secrets (The Ada Evening News - Factiva, 10/11/2016) |
| | | | | | | | | | | | Retailers Are Now Blaming the Election for Poor Sales (Manila Bulletin - Factiva, 10/11/2016) |
| 10/12/2016 Wed | 951,281 | $81.06 | 0.00% | 0.82% | 0.12% | 0.29% | 0.54% | 0.35 | 72.73% | $0.43 | |
| 10/13/2016 Thu | 1,230,175 | $81.05 | 0.00% | -0.01% | -0.31% | -0.82% | 0.81% | 0.53 | 59.71% | $0.66 | 06:36 EDT Green Equity reports 8.8% stake in Signet JewelersGreen Equity... (Theflyonthewall.com - Factiva, 10/13/2016) |
| | | | | | | | | | | | LGP Management reports 8.8 pct beneficial ownership of the voting stock of Signet Jewelers (Reuters Significant Developments - Factiva, 10/13/2016) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13D (SEC - SEC Edgar, 10/13/2016) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER GREEN EQUITY REPORTS 8.8% STAKE IN 13D (BLOOMBERG News - Bloomberg, 10/13/2016 06:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER GREEN EQUITY ACQUIRED SERIES A PFD SHRS (BLOOMBERG News - Bloomberg, 10/13/2016 06:04 AM) |
| | | | | | | | | | | | *SIG HOLDER GREEN EQUITY ACQUIRED SHRS PURSUANT TO AUG. PACT (BLOOMBERG News - Bloomberg, 10/13/2016 06:05 AM) |
| | | | | | | | | | | | BRIEF-LGP Management reports 8.8 pct beneficial ownership of the voting stock of Signet Jewelers (Reuters News - Factiva, 10/13/2016 06:30 AM) |
| | | | | | | | | | | | INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 - SIG (PR Newswire - Factiva, 10/13/2016 03:47 PM) |
| 10/14/2016 Fri | 819,515 | $81.05 | 0.00% | 0.00% | 0.02% | -0.04% | 0.04% | 0.03 | 97.72% | $0.04 | Signet Jewelers Limited; Signet Announces Closing of $625 Million Leonard Green Strategic Investment (Investment Weekly News - Factiva, 10/14/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/14/2016) |
| 10/15/2016 Sat 10/16/2016 Sun | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline -- SIG (GlobeNewswire - Factiva, 10/16/2016 08:00 AM) |
| 10/17/2016 Mon | 822,790 | $79.68 | 0.00% | -1.69% | -0.30% | -0.70% | -0.99% | -0.65 | 51.65% | -$0.80 | EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses to Contact the Firm (ACCESSWIRE - Factiva, 10/17/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline SIG (FARS News Agency - Factiva, 10/17/2016) |
| 10/18/2016 Tue | 662,371 | $80.40 | 0.00% | 0.90% | 0.62% | 0.58% | 0.32% | 0.21 | 83.26% | $0.26 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 10/18/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 10/18/2016) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 10/18/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/19/2016 Wed | 643,356 | $80.90 | 0.00% | 0.62% | 0.23% | 0.70% | -0.08% | -0.05 | 95.97% | -$0.06 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/18/2016)<br><br>SIGNET JEWELERS LTD CORRESP (SEC - SEC Edgar, 10/18/2016)<br><br>**Fairacre signs JD Sports in the Arcades Shopping Centre** (manchestereveningnews.co.uk - Factiva, 10/18/2016 08:05 AM)<br><br>**Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â€œâ€œ USA Blue Chips - Factiva, 10/19/2016)<br><br>**DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: October 24, 2016** (GlobeNewswire - Factiva, 10/19/2016 10:10 AM)<br><br>**Press Release: DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: October 24, 2016** (Dow Jones Institutional News - Factiva, 10/19/2016 10:10 AM)<br><br>**Top Performing Industries For October 19, 2016** (Benzinga.com - Factiva, 10/19/2016 10:38 AM)<br><br>**SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of Commencement of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 -- SIG** (GlobeNewswire - Factiva, 10/19/2016 12:04 PM)<br><br>**SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Signet Jewelers Limited To Contact The Firm Before Imminent Lead Plaintiff Deadline** (GlobeNewswire - Factiva, 10/19/2016 04:52 PM)<br><br>**Signet Sentiment Falls; Shares Higher** (BLOOMBERG News - Bloomberg, 10/19/2016 04:54 PM) |
| 10/20/2016 Thu | 884,743 | $80.93 | 0.00% | 0.04% | -0.13% | -0.07% | 0.10% | 0.07 | 94.61% | $0.08 | **Kay Jewelers Celebrates Its 100th Anniversary, Guests That have Helped Achieve Incredible Milestone** (India Retail News - Factiva, 10/20/2016)<br><br>**Christmas recruitment campaign as Burnley job market remains buoyant** (The Burnley Express - Factiva, 10/20/2016)<br><br>**DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: October 24, 2016** (FARS News Agency - Factiva, 10/20/2016)<br><br>**SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Signet Jewelers Limited To Contact The Firm Before Imminent Lead Plaintiff Deadline** (FARS News Agency - Factiva, 10/20/2016)<br><br>SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 10/20/2016)<br><br>**Kay(R) Jewelers Celebrates its 100th Anniversary and the Guests that Have Helped Achieve the Incredible Milestone** (PR Newswire - Factiva, 10/20/2016 11:36 AM)<br><br>**DEADLINE ALERT: Brower Piven Notifies Shareholders of October 24, 2016 Deadline In Class Action Lawsuit And Encourages Those With Losses In Excess of $100,000 From Investment In Signet Jewelers Limited To Contact The Firm - SIG** (GlobeNewswire - Factiva, 10/20/2016 01:01 PM)<br><br>**Press Release: DEADLINE ALERT: Brower Piven Notifies Shareholders of October 24, 2016 Deadline In Class Action Lawsuit And Encourages Those With Losses In Excess of $100,000 From Investment In Signet Jewelers Limited To Contact The Firm - SIG** (Dow Jones Institutional News - Factiva, 10/20/2016 01:01 PM) |
| 10/21/2016 Fri | 893,570 | $80.01 | 0.00% | -1.14% | -0.01% | 0.08% | -1.22% | -0.80 | 42.57% | -$0.99 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/21/2016)<br><br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2016)** (Economics Week - Factiva, 10/21/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Oct. 6, 2016) (Economics Week - Factiva, 10/21/2016) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (ACCESSWIRE - Factiva, 10/21/2016) |
| | | | | | | | | | | | Press Release: SIG ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG (Dow Jones Institutional News - Factiva, 10/21/2016 09:00 AM) |
| | | | | | | | | | | | SIG ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG (GlobeNewswire - Factiva, 10/21/2016 09:00 AM) |
| | | | | | | | | | | | UPCOMING DEADLINE: Levi & Korsinsky, LLP Reminds Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of October 24, 2016 (Business Wire - Factiva, 10/21/2016 10:28 AM) |
| | | | | | | | | | | | Ann Summers, Alex Monroe and Heidi Klum: Seductive lingerie for winter (express.co.uk - Factiva, 10/21/2016 08:01 PM) |
| | | | | | | | | | | | SIGNET 72 HOUR DEADLINE ALERT: Approximately 72 Hours Remain; Former Louisiana Attorney General and Kahn Swick & Foti, LLC Remind Investors of Deadline in Class Action Lawsuit against Signet Jewelers Limited — SIG (Business Wire - Factiva, 10/21/2016 10:07 PM) |
| 10/22/2016 Sat | | | | | | | | | | | SIG ALERT: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action - SIG (National Iraqi News Agency - Factiva, 10/22/2016) |
| 10/23/2016 Sun | | | | | | | | | | | |
| 10/24/2016 Mon | 899,556 | $79.72 | 0.00% | -0.36% | 0.48% | 0.61% | -0.97% | -0.64 | 52.47% | -$0.78 | Signet Jewelers hopes to shine again this holiday season after a bad year (Crain's Cleveland Business - Factiva, 10/24/2016) |
| 10/25/2016 Tue | 845,436 | $81.16 | 0.00% | 1.81% | -0.38% | -1.05% | 2.85% | 1.88 | 6.33% | $2.27 | Orland Square to hold job fair (Daily Southtown - Factiva, 10/25/2016) |
| 10/26/2016 Wed | 1,149,887 | $82.46 | 26.00% | 1.92% | -0.17% | 0.01% | 1.91% | 1.24 | 21.85% | $1.55 | Orland Square Mall to host job fair Nov. 2 (Daily Southtown - Factiva, 10/26/2016) |
| | | | | | | | | | | | Raised banner lifts a city's spirits; T; Celebrating a championship (The Plain Dealer - Factiva, 10/26/2016) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 10/26/2016 08:16 AM) |
| 10/27/2016 Thu | 828,069 | $80.16 | 0.00% | -2.79% | -0.30% | -0.94% | -1.84% | -1.19 | 23.64% | -$1.52 | Addict jailed for thefts and burglaries (Kentish Gazette - Factiva, 10/27/2016) |
| | | | | | | | | | | | Fingerlakes Mall turns Event Center over to promoter as RC, other new stores open (The Citizen - Factiva, 10/27/2016) |
| 10/28/2016 Fri | 861,396 | $80.41 | 0.00% | 0.31% | -0.31% | 0.40% | -0.08% | -0.05 | 95.67% | -$0.07 | Dimensional Fund Advisors Reduces Its Stake in Signet Jewelers Ltd (India Retail News - Factiva, 10/28/2016) |
| | | | | | | | | | | | CHAMPIONSHIP HAS ANOTHER AKRON LINK; DIAMOND-LADEN RINGS PROVIDED BY LOCAL COMPANY KAY JEWELERS (Akron Beacon Journal - Factiva, 10/28/2016) |
| | | | | | | | | | | | Drug addict jailed for stealing charity boxes from mosque (Kent Messenger - Factiva, 10/28/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/28/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 18, 2016) (Economics Week - Factiva, 10/28/2016) |
| | | | | | | | | | | | The Akron Beacon Journal Bob Dyer column (Akron Beacon Journal (Tribune Content Agency) - Factiva, 10/28/2016) |
| 10/29/2016 Sat | | | | | | | | | | | |
| 10/30/2016 Sun | | | | | | | | | | | Will boom in loans at retailers, manufacturers turn to bust? (Telegraph Herald - Factiva, 10/30/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2016 Mon | 716,759 | $81.26 | 0.00% | 1.06% | -0.01% | 0.22% | 0.84% | 0.54 | 59.09% | $0.67 | **Raney helps with healing process** (The Daily Independent - Factiva, 11/01/2016) |
| 11/1/2016 Tue | 1,267,651 | $80.72 | 0.00% | -0.66% | -0.68% | -1.03% | 0.36% | 0.24 | 81.37% | $0.30 | |
| 11/2/2016 Wed | 1,147,143 | $80.20 | 0.00% | -0.64% | -0.64% | 0.17% | -0.81% | -0.53 | 59.95% | -$0.66 | **Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 11/02/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/02/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/02/2016) |
| 11/3/2016 Thu | 1,399,155 | $80.78 | 0.00% | 0.72% | -0.41% | -0.58% | 1.31% | 0.85 | 39.95% | $1.05 | **Kay Jewelers, American Commodore Tuxedo Reopen** (India Retail News - Factiva, 11/03/2016) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 11/03/2016) |
| | | | | | | | | | | | **Kay Jewelers and American Commodore Tuxedo Reopen** (Business Wire - Factiva, 11/03/2016 02:22 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Changes To Articles >SIG** (Dow Jones Institutional News - Factiva, 11/03/2016 04:22 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Changes To Hldr Rights >SIG** (Dow Jones Institutional News - Factiva, 11/03/2016 04:22 PM) |
| 11/4/2016 Fri | 1,055,028 | $81.39 | 0.00% | 0.76% | -0.16% | -0.09% | 0.84% | 0.55 | 58.15% | $0.68 | **Signet Jewelers Schedules Third Quarter Fiscal 2017 Earnings Release, Conference Call** (India Retail News - Factiva, 11/04/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/04/2016) |
| | | | | | | | | | | | **Signet Jewelers Schedules Third Quarter Fiscal 2017 Earnings Release and Conference Call** (Business Wire - Factiva, 11/04/2016 10:00 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Schedules Third Quarter Fiscal 2017 Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 11/04/2016 11:50 AM) |
| 11/5/2016 Sat | | | | | | | | | | | |
| 11/6/2016 Sun | | | | | | | | | | | |
| 11/7/2016 Mon | 984,669 | $83.63 | 0.00% | 2.75% | 2.22% | 2.29% | 0.46% | 0.30 | 76.17% | $0.38 | **Blue Nile surges as jeweler agrees to go private for $500M** (Theflyonthewall.com - Factiva, 11/07/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD S-3ASR** (SEC - SEC Edgar, 11/07/2016) |
| 11/8/2016 Tue | 783,466 | $82.87 | 0.00% | -0.91% | 0.43% | 0.14% | -1.05% | -0.70 | 48.84% | -$0.88 | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 11/08/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/08/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/08/2016) |
| | | | | | | | | | | | **Nov. 8 police reports** (The Decatur Daily - Factiva, 11/08/2016) |
| | | | | | | | | | | | **Sparkling new Quays name** (Gloucester Citizen - Factiva, 11/08/2016) |
| | | | | | | | | | | | **Services Stocks on Investors' Radar -- Tiffany, Signet Jewelers, Wyndham Worldwide, and Extended Stay America** (PR Newswire - Factiva, 11/08/2016 07:30 AM) |
| 11/9/2016 Wed | 1,513,288 | $86.75 | 0.00% | 4.68% | 1.11% | 2.19% | 2.49% | 1.65 | 10.21% | $2.06 | **Chinese acrobats to perform Friday at Heritage Mall** (Albany Democrat-Herald - Factiva, 11/09/2016) |
| 11/10/2016 Thu | 1,545,014 | $89.79 | 0.00% | 3.50% | 0.20% | 2.59% | 0.91% | 0.61 | 54.39% | $0.79 | |
| 11/11/2016 Fri | 1,206,878 | $90.12 | 0.00% | 0.37% | -0.14% | 1.44% | -1.07% | -0.72 | 47.55% | -$0.96 | **Brave Sheffield youngster is face of childrenÃ¢â‚¬â„¢s cancer charity fundraising campaign** (Sheffield Telegraph - Factiva, 11/11/2016) |
| | | | | | | | | | | | **Brave Sheffield youngster is face of childrenÃ¢â‚¬â„¢s cancer charity fundraising campaign** (The Star (Sheffield) - Factiva, 11/11/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/11/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/12/2016 Sat 11/13/2016 Sun | | | | | | | | | | | PECO Real Estate Partners; Kay Jewelers and American Commodore Tuxedo Reopen (Real Estate Weekly News - Factiva, 11/11/2016) |
| | | | | | | | | | | | Signet Reader Interest Rises; Shares Rose 3.5% (BLOOMBERG News - Bloomberg, 11/11/2016 03:06 AM) |
| 11/14/2016 Mon | 1,568,713 | $92.44 | 0.00% | 2.57% | 0.00% | 2.14% | 0.44% | 0.30 | 76.59% | $0.39 | *MELVIN EXITED WMT, CRM, NWL, SIG, CMG IN 3Q: 13F (BLOOMBERG News - Bloomberg, 11/14/2016 07:21 AM) |
| | | | | | | | | | | | *MARCATO REDUCED BK, SIG, URI, LBRDK, M IN 3Q: 13F (BLOOMBERG News - Bloomberg, 11/14/2016 10:10 AM) |
| | | | | | | | | | | | *POINT72 REDUCED AMZN, KAR, TSO, SBH, SIG IN 3Q: 13F (BLOOMBERG News - Bloomberg, 11/14/2016 04:18 PM) |
| 11/15/2016 Tue | 3,213,095 | $89.60 | 0.00% | -3.07% | 0.77% | -2.55% | -0.52% | -0.36 | 72.27% | -$0.48 | in the neighborhood; Mall hosts Toys for Tots, Angel Tree and Potter's Church gift wrap (Battle Creek Enquirer - Factiva, 11/15/2016) |
| | | | | | | | | | | | Signet News Interest Surges; Options Volume High (BLOOMBERG News - Bloomberg, 11/15/2016 02:32 PM) |
| | | | | | | | | | | | Signet Drops 2.9%; Kay Accused of Swapping Diamonds With Fakes (Bloomberg First Word - Bloomberg, 11/15/2016 03:30 PM) |
| | | | | | | | | | | | Signet Maintains 'Rigorous' Product, Service Quality Procedures (Bloomberg First Word - Bloomberg, 11/15/2016 03:51 PM) |
| | | | | | | | | | | | *SIGNET: AIRING OF KPRC SEGMENT, INQUIRIES BEFORE 3Q CONCERNING (BLOOMBERG News - Bloomberg, 11/15/2016 06:53 PM) |
| | | | | | | | | | | | *SIGNET: QUESTIONED TIMING OF INQUIRY WHEN INITIALLY REACHED (BLOOMBERG News - Bloomberg, 11/15/2016 06:53 PM) |
| | | | | | | | | | | | *SIGNET:CUSTOMER SERVICE ISSUES PREVIOUS SATISFACTORILY RESOLVED (BLOOMBERG News - Bloomberg, 11/15/2016 06:54 PM) |
| | | | | | | | | | | | *SIGNET COMMENTS IN E-MAILED STATEMENT (BLOOMBERG News - Bloomberg, 11/15/2016 06:54 PM) |
| 11/16/2016 Wed | 1,192,581 | $90.85 | 0.00% | 1.40% | -0.13% | 1.30% | 0.09% | 0.06 | 94.98% | $0.08 | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€"â€œ USA Blue Chips - Factiva, 11/16/2016) |
| 11/17/2016 Thu | 1,576,698 | $92.12 | 0.00% | 1.40% | 0.47% | 2.00% | -0.60% | -0.42 | 67.81% | -$0.55 | PROMISE REACHES OUT TO THOSE WHO DIDN'T USE SCHOLARSHIP MONEY PROGRAM TRIES TO HELP PROVIDE GUIDANCE (Pittsburgh Post-Gazette - Factiva, 11/17/2016) |
| | | | | | | | | | | | Shoppers urged to show their seasonal spirt this Christmas (Tamworth Herald - Factiva, 11/17/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 11/17/2016) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 11/17/2016) |
| | | | | | | | | | | | CITY DIARY (Press Association National Newswire - Factiva, 11/17/2016 08:01 AM) |
| 11/18/2016 Fri | 1,787,662 | $88.96 | 0.00% | -3.43% | -0.22% | -0.46% | -2.97% | -2.05 | 4.29% * | -$2.73 | Signet Jewelers drops in early trading (Theflyonthewall.com - Factiva, 11/18/2016) |
| | | | | | | | | | | | Signet Jewelers removed from Priority Stock List at Wells Fargo (Theflyonthewall.com - Factiva, 11/18/2016) |
| | | | | | | | | | | | 06:53 EDT Signet Jewelers removed from Priority Stock List at Wells FargoWells... (Theflyonthewall.com - Factiva, 11/18/2016) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 11/18/2016) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 11/18/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 11/18/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/18/2016) |
| | | | | | | | | | | | Retail Development; Seminary Square keeps growing; Construction underway on north edge of city (The Register-Mail - Factiva, 11/18/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Nov. 3, 2016) (Economics Week - Factiva, 11/18/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form S-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers (Nov. 7, 2016) (Economics Week - Factiva, 11/18/2016) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 11/18/2016) |
| | | | | | | | | | | | CITY DIARY (Press Association National Newswire - Factiva, 11/18/2016 02:00 AM) |
| | | | | | | | | | | | *SIGNET REMOVED FROM PRIORITY STOCK LIST AT WELLS FARGO (Bloomberg First Word - Bloomberg, 11/18/2016 06:00 AM) |
| 11/19/2016 Sat | | | | | | | | | | | STATE BRIEFS (Pekin Daily Times - Factiva, 11/19/2016) |
| 11/20/2016 Sun | | | | | | | | | | | CITY DIARY (Press Association National Newswire - Factiva, 11/20/2016 02:00 AM) |
| | | | | | | | | | | | MONDAY NOVEMBER 21 DIARY (Press Association National Newswire - Factiva, 11/20/2016 07:01 PM) |
| 11/21/2016 Mon | 2,561,350 | $88.88 | 0.00% | -0.09% | 0.75% | 0.86% | -0.95% | -0.64 | 52.03% | -$0.85 | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 11/21/2016) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 11/21/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 11/21/2016) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 11/21/2016) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 11/21/2016) |
| | | | | | | | | | | | NEWS DIARY FOR THE NEXT WEEK (Press Association National Newswire - Factiva, 11/21/2016 04:56 AM) |
| | | | | | | | | | | | TUESDAY NOVEMBER 22 DIARY (Press Association National Newswire - Factiva, 11/21/2016 11:00 AM) |
| | | | | | | | | | | | TUESDAY NOVEMBER 22 DIARY (Press Association National Newswire - Factiva, 11/21/2016 07:08 PM) |
| 11/22/2016 Tue | 5,864,715 | $90.79 | 0.00% | 2.15% | 0.22% | 2.52% | -0.37% | -0.25 | 80.06% | -$0.33 | Signet Jewelers Q3 Profit Down, Sees Q4, FY Adj. Profit Above View; Stock Up (RTT News - Factiva, 11/22/2016) |
| | | | | | | | | | | | Signet Jewelers rallies sharply after results (Theflyonthewall.com - Factiva, 11/22/2016) |
| | | | | | | | | | | | Signet Jewelers reports Q3 earnings per share $0.20 (Reuters Significant Developments - Factiva, 11/22/2016) |
| | | | | | | | | | | | Signet Jewelers Reports Third Quarter Financial Results (India Retail News - Factiva, 11/22/2016) |
| | | | | | | | | | | | 06:56 EDT Signet Jewelers reports Q3 adjusted EPS 30c, consensus 20cReports Q3... (Theflyonthewall.com - Factiva, 11/22/2016) |
| | | | | | | | | | | | 06:58 EDT Signet Jewelers sees FY17 adjusted EPS $7.38-$7.58, consensus... (Theflyonthewall.com - Factiva, 11/22/2016) |
| | | | | | | | | | | | 06:59 EDT Signet Jewelers sees FY17 Zale integration synergies $158M-175MSees... (Theflyonthewall.com - Factiva, 11/22/2016) |
| | | | | | | | | | | | 07:02 EDT Signet Jewelers sees FY17 CapEx $280M-$320MSees FY17 effective tax... (Theflyonthewall.com - Factiva, 11/22/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **07:03 EDT Signet Jewelers reports net inventories $2.6B, down 2.8% Signet's...** (Theflyonthewall.com - Factiva, 11/22/2016) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Event Brief of Q3 2017 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/22/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Q3 2017 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/22/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 11/22/2016) |
| | | | | | | | | | | | **Signet, Movado Shares Shine On Earnings Before The Holidays** (Investor's Business Daily - Factiva, 11/22/2016) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 11/22/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 11/22/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers 3Q Net $17M >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Reports Third Quarter Financial Results** (Business Wire - Factiva, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET 3Q ADJ EPS 30C, EST. 20C** (BLOOMBERG News - Bloomberg, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET 3Q ADJ NET SALES $1.19B, EST. $1.18B** (BLOOMBERG News - Bloomberg, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET 3Q COMP SALES -2.0%, EST. -3.9%** (BLOOMBERG News - Bloomberg, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***Signet Jewelers 3Q Net $17M >SIG** (Dow Jones Institutional News - Factiva, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet 3Q Adj. EPS Beats Est.** (Bloomberg First Word - Bloomberg, 11/22/2016 06:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET 3Q ADJ EPS 30C, EST. 20C** (Bloomberg First Word - Bloomberg, 11/22/2016 06:56 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET SEES 4Q ADJ EPS $4.00 TO $4.20, EST. $3.95** (BLOOMBERG News - Bloomberg, 11/22/2016 06:56 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET SEES 4Q COMP SALES -2.00% TO -4.00%** (BLOOMBERG News - Bloomberg, 11/22/2016 06:56 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Boosts Year Adj. EPS After 3Q Tops Est.** (Bloomberg First Word - Bloomberg, 11/22/2016 07:07 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **BRIEF-Signet Jewelers reports Q3 earnings per share $0.20** (Reuters News - Factiva, 11/22/2016 07:09 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Can You Guess This Chart?** (Benzinga.com - Factiva, 11/22/2016 07:42 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Lifts Outlook as Earnings Beat Expectations** (Dow Jones Institutional News - Factiva, 11/22/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Lifts Outlook as Earnings Beat Expectations; Jeweler experiences same-store-sales weakness** (The Wall Street Journal Online - Factiva, 11/22/2016 08:10 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Lifts Outlook as Earnings Beat Expectations** (Dow Jones Institutional News - Factiva, 11/22/2016 08:20 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **BUZZ-U.S. STOCKS ON THE MOVE-Palo Alto Networks, Dollar Tree, Signet Jewelers** (Reuters News - Factiva, 11/22/2016 08:28 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET CONFERENCE CALL BEGINS** (BLOOMBERG News - Bloomberg, 11/22/2016 08:33 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET CONFERENCE CALL BEGINS** (BLOOMBERG News - Bloomberg, 11/22/2016 08:33 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Lifts Outlook as Earnings Beat Expectations** (Dow Jones Institutional News - Factiva, 11/22/2016 08:35 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET STEPPING UP TV ADVERTISING, DIGITAL MARKETING, CEO SAYS** (BLOOMBERG News - Bloomberg, 11/22/2016 08:40 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET CEO MARK LIGHT COMMENTS ON CONFERENCE CALL** (BLOOMBERG News - Bloomberg, 11/22/2016 08:41 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **BUZZ-Signet Jewelers Ltd: Shares shine after same-store sales beat** (Reuters News - Factiva, 11/22/2016 08:59 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Ltd. (SIG) Ind: 95.00-98.00 Last 88.88** (Dow Jones Institutional News - Factiva, 11/22/2016 09:17 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***SIGNET CONFERENCE CALL ENDS** (BLOOMBERG News - Bloomberg, 11/22/2016 09:22 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Ind: 95.00-98.00 Last 88.88 (Dow Jones Institutional News - Factiva, 11/22/2016 09:23 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Ind: 95.00-98.00 Last 88.88 (Dow Jones Institutional News - Factiva, 11/22/2016 09:26 AM) |
| | | | | | | | | | | | **Kay Jewelers Owner Surges After Boosting Annual Profit Forecast** (BLOOMBERG News - Bloomberg, 11/22/2016 09:40 AM) |
| | | | | | | | | | | | **Signet: A Diamond In The Rough Or A Hunk Of Coal? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 11/22/2016 10:13 AM) |
| | | | | | | | | | | | **Kay Jewelers Owner Surges After Boosting Annual Forecast (1)** (BLOOMBERG News - Bloomberg, 11/22/2016 01:52 PM) |
| | | | | | | | | | | | **Signet Jewelers' CEO Mark Light on Q3 2017 Results -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 11/22/2016 06:34 PM) |
| 11/23/2016 Wed | 1,353,262 | $93.86 | 0.00% | 3.38% | 0.08% | 0.55% | 2.83% | 1.92 | 5.70% | $2.57 | **#39. Signet Jewelers** (Albany Democrat-Herald - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Arizona Daily Sun - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Beatrice Daily Sun - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Corvallis Gazette-Times - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Daily Journal - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Elko Daily Free Press - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Fremont Tribune - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Globe Gazette - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Muscatine Journal - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Sioux City Journal - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Chippewa Herald - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Citizen - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Daily News - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Hanford Sentinel - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Ledger Independent - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Rapid City Journal - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (The Sentinel - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Waterloo-Cedar Falls Courier - Factiva, 11/23/2016) |
| | | | | | | | | | | | **#39. Signet Jewelers** (Winona Daily News - Factiva, 11/23/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 11/23/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Cubs Den pop-up shop opening at University Park Mall in Mishawaka** (South Bend Tribune - Factiva, 11/23/2016) |
| | | | | | | | | | | | **Cubs pop-up store opens** (South Bend Tribune - Factiva, 11/23/2016) |
| | | | | | | | | | | | **Retail Development; Seminary Square keeps growing; Construction underway on another strip on north edge of city** (The Register-Mail - Factiva, 11/23/2016) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Capital IQ - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **SIGNET'S EARNINGS FALL IN 3RD QUARTER, DOWN $8 MILLION; AKRON-BASED JEWELER BEATS WALL STREET'S EXPECTATIONS. SALES DROP $30.2 MILLION** (Akron Beacon Journal - Factiva, 11/23/2016) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/23/2016) |
| | | | | | | | | | | | **United States : Pomerantz LLP appointed Co-Lead Counsel in Signet Jewelers Limited Securities Litigation** (Jpost.com (The Jerusalem Post online edition) - Factiva, 11/23/2016) |
| | | | | | | | | | | | **The Street Not Taking A Shine To Signet Jewelers Just Yet** (Benzinga.com - Factiva, 11/23/2016 12:40 PM) |
| | | | | | | | | | | | **Signet Jewelers Is Maintained at Buy by Nomura** (Dow Jones Institutional News - Factiva, 11/23/2016 03:01 PM) |
| 11/24/2016 Thu | | | | | | | | | | | **Blount County Thefts for Thursday, Nov. 24, 2016** (The Daily Times - Factiva, 11/24/2016) |
| 11/25/2016 Fri | 490,020 | $93.07 | 0.00% | -0.84% | 0.39% | 0.22% | -1.06% | -0.71 | 47.68% | -$0.99 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/25/2016) |
| 11/26/2016 Sat | | | | | | | | | | | |
| 11/27/2016 Sun | | | | | | | | | | | |
| 11/28/2016 Mon | 1,149,141 | $92.24 | 0.00% | -0.89% | -0.51% | -0.87% | -0.02% | -0.01 | 99.08% | -$0.02 | **Zales Jewelers Gets Heat for Putting a Lesbian Couple in Its Holiday Ad** (ADWEEK - Factiva, 11/28/2016) |
| | | | | | | | | | | | **Valad Europe lets 14,425 sq ft of offices in Borehamwood** (Property Funds World - Factiva, 11/28/2016) |
| 11/29/2016 Tue | 1,398,041 | $91.82 | 0.00% | -0.46% | 0.16% | 0.52% | -0.97% | -0.67 | 50.19% | -$0.90 | **10:12 EDT Tiffany's sales top estimates, but holds off calling...** (Theflyonthewall.com - Factiva, 11/29/2016) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 11/29/2016) |
| | | | | | | | | | | | **Vetr Inc. Lowers the Stock Rating of Signet Jewelers Ltd.** (Cihan News Agency (CNA) - Factiva, 11/29/2016) |
| | | | | | | | | | | | **Popular Ever Us(TM) Collection Expands to Offer New Styles in Additional Categories** (PR Newswire - Factiva, 11/29/2016 07:13 AM) |
| | | | | | | | | | | | **Tiffany & Co. Sales Increase** (Dow Jones Newswires Chinese (English) - Factiva, 11/29/2016 08:19 AM) |
| | | | | | | | | | | | **Signet Sentiment Rises; Shares Little Changed** (BLOOMBERG News - Bloomberg, 11/29/2016 10:14 AM) |
| 11/30/2016 Wed | 1,337,551 | $91.29 | 0.00% | -0.58% | -0.24% | -1.67% | 1.10% | 0.77 | 44.00% | $1.01 | **Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings ‚ÄúUSA Blue Chips - Factiva, 11/30/2016) |
| | | | | | | | | | | | **Boston firm raising money for startup to develop treatment for autism** (The Boston Globe - Factiva, 11/30/2016) |
| 12/1/2016 Thu | 1,237,389 | $91.25 | 0.00% | -0.04% | -0.35% | 0.15% | -0.19% | -0.14 | 89.07% | -$0.18 | **Boston firm raising money for startup to develop treatment for autism** (The Boston Globe - Factiva, 12/01/2016) |
| | | | | | | | | | | | **Cedar Rapids woman embraces role as Mayor for the Day** (The Gazette (Tribune Content Agency) - Factiva, 12/01/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 12/01/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 12/01/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/2/2016 Fri | 1,459,323 | $92.07 | 0.00% | 0.90% | 0.04% | -0.36% | 1.26% | 0.90 | 36.84% | $1.15 | **Firm buys Yuba Sutter Mall, plans makeover** (The Sacramento Bee - Factiva, 12/01/2016) |
| | | | | | | | | | | | **Gender-neutral job listings fill positions faster** (Charleston Gazette - Factiva, 12/01/2016) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Eikon - Manual Entry, 12/01/2016) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 12/01/2016) |
| | | | | | | | | | | | **Valley Mall watch-theft case on hold after federal conviction** (The Herald-Mail - Factiva, 12/01/2016) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | **ON THE ROAD; Major events have Pro Football Hall of Fame on the move around country** (The Repository - Factiva, 12/02/2016) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Nov. 22, 2016)** (Economics Week - Factiva, 12/02/2016) |
| 12/3/2016 Sat | | | | | | | | | | | **Hill to be honored for focus on reviving Dallas Hill to receive 88th Linz Award** (The Dallas Morning News - Factiva, 12/03/2016) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/03/2016) |
| | | | | | | | | | | | **Owner: Martinsburg mall plans further growth** (The Herald-Mail - Factiva, 12/03/2016) |
| 12/4/2016 Sun | | | | | | | | | | | **Seniors Still Believe, other efforts continue; Holiday festivities come to Sunset Mall** (San Angelo Standard-Times - Factiva, 12/04/2016) |
| 12/5/2016 Mon | 1,598,717 | $93.64 | 0.00% | 1.71% | 0.59% | 1.97% | -0.27% | -0.19 | 84.88% | -$0.25 | **Sadif Analytics Analyst Report** (Eikon - Manual Entry, 12/05/2016) |
| | | | | | | | | | | | **Signet Jewelers Falls 1.9%; 2.9m-Share Block Trade Said Offered** (Bloomberg First Word - Bloomberg, 12/05/2016 05:08 PM) |
| 12/6/2016 Tue | 1,871,621 | $93.98 | 0.00% | 0.36% | 0.34% | 0.78% | -0.42% | -0.31 | 76.01% | -$0.39 | **SIGNET JEWELERS LTD SC 13D/A** (SEC - SEC Edgar, 12/06/2016) |
| | | | | | | | | | | | ***SIGNET JEWELERS HOLDER CORVEX MGMT LP CUT STAKE** (BLOOMBERG News - Bloomberg, 12/06/2016 04:12 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS HOLDER CORVEX REPORTS STAKE 4.97% IN 13D** (BLOOMBERG News - Bloomberg, 12/06/2016 04:13 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS HOLDER CORVEX REPORTS 4.97% STAKE** (BLOOMBERG News - Bloomberg, 12/06/2016 04:13 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS HOLDER CORVEX REDUCED STAKE FROM 9.94%** (BLOOMBERG News - Bloomberg, 12/06/2016 04:13 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS HOLDER CORVEX HAD REPORTED 9.94% STAKE IN 13F** (BLOOMBERG News - Bloomberg, 12/06/2016 04:14 PM) |
| | | | | | | | | | | | **Signet Jewelers Holder Corvex Reports Reduced Stake in 13D** (Bloomberg First Word - Bloomberg, 12/06/2016 04:24 PM) |
| 12/7/2016 Wed | 1,253,693 | $95.29 | 0.00% | 1.39% | 1.34% | 2.30% | -0.90% | -0.66 | 51.19% | -$0.85 | **Kay Jewelers Introduces 'Merry Match Sweepstakes' to Celebrate Season - Dec. 7** (India Retail News - Factiva, 12/07/2016) |
| | | | | | | | | | | | **Business experts say: Ã¢â‚¬Å""Learn from your mistakesÃ¢â‚¬â„¢** (The News (Portsmouth) - Factiva, 12/07/2016) |
| | | | | | | | | | | | **Gordon Haskett Analyst Report** (Eikon - Manual Entry, 12/07/2016) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 12/07/2016) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Woman jailed for jewellers incident (Bristol Evening Post - Factiva, 12/07/2016) |
| | | | | | | | | | | | 8 Stocks That Rallied For Three Days On Increasing Volume, No News (Benzinga.com - Factiva, 12/07/2016 05:08 AM) |
| 12/8/2016 Thu | 1,530,000 | $98.05 | 0.00% | 2.90% | 0.23% | 0.77% | 2.12% | 1.57 | 11.89% | $2.02 | |
| 12/9/2016 Fri | 1,782,235 | $98.72 | 0.00% | 0.68% | 0.59% | -0.93% | 1.61% | 1.18 | 24.02% | $1.58 | Dave Henderson joins Atomic London (Campaign - Factiva, 12/09/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/09/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 29, 2016) (Economics Week - Factiva, 12/09/2016) |
| | | | | | | | | | | | Hedge Fund Halves Signet Jewelers Stake (Barron's Online - Factiva, 12/09/2016 07:18 AM) |
| 12/10/2016 Sat | | | | | | | | | | | Crime Digest, December 10, 2016 (The Union-Recorder - Factiva, 12/10/2016) |
| 12/11/2016 Sun | | | | | | | | | | | The case of the Missing Engagement Ring; Hartly woman is seeking full compensation for jewelry band that went missing . . . in jail (Delaware State News - Factiva, 12/11/2016) |
| 12/12/2016 Mon | 956,932 | $96.39 | 0.00% | -2.36% | -0.11% | -1.53% | -0.83% | -0.61 | 54.44% | -$0.82 | SIGNET JEWELERS LTD SC 13G/A (SEC - CIK Edgar, 12/12/2016) |
| 12/13/2016 Tue | 900,746 | $96.17 | 0.00% | -0.23% | 0.67% | 0.59% | -0.82% | -0.60 | 55.27% | -$0.79 | Kay(R) Jewelers Launches #SingForStJudeDonation to Support St. Jude Children's Research Hospital(R) (PR Newswire - Factiva, 12/13/2016 07:01 AM) |
| 12/14/2016 Wed | 961,722 | $94.97 | 0.00% | -1.25% | -0.81% | -1.23% | -0.02% | -0.02 | 98.80% | -$0.02 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/14/2016) |
| | | | | | | | | | | | Construction continues on new retail center (National News Agency Lebanon - Factiva, 12/14/2016) |
| | | | | | | | | | | | Rouses reopens in Juban Crossing, drawing customers to popular store decimated during flood (The Advocate - Factiva, 12/14/2016) |
| 12/15/2016 Thu | 849,914 | $95.02 | 0.00% | 0.05% | 0.39% | 0.85% | -0.80% | -0.59 | 55.86% | -$0.76 | Juban Crossing rebound continues (The Advocate - Factiva, 12/15/2016) |
| 12/16/2016 Fri | 2,840,293 | $94.07 | 0.00% | -1.00% | -0.17% | -1.18% | 0.18% | 0.13 | 89.55% | $0.17 | Commercial real estate notes (St. Louis Post-Dispatch - Factiva, 12/16/2016) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/16/2016) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D/A, General Statement of Acquisition of Beneficial Ownership (Dec. 6, 2016) (Economics Week - Factiva, 12/16/2016) |
| 12/17/2016 Sat | | | | | | | | | | | Canadean Limited Analyst Report (Capital IQ - Manual Entry, 12/17/2016) |
| | | | | | | | | | | | Canadean Limited Analyst Report (Eikon - Manual Entry, 12/17/2016) |
| 12/18/2016 Sun | | | | | | | | | | | |
| 12/19/2016 Mon | 837,330 | $94.41 | 0.00% | 0.36% | 0.20% | 0.84% | -0.47% | -0.35 | 72.90% | -$0.45 | Fort Myers Man Sentenced To Federal Prison For Credit Card Fraud And Identity Theft (Department of Justice Documents - Factiva, 12/19/2016) |
| | | | | | | | | | | | FORT MYERS MAN SENTENCED TO FEDERAL PRISON FOR CREDIT CARD FRAUD AND IDENTITY THEFT (US Fed News - Factiva, 12/19/2016) |
| 12/20/2016 Tue | 596,247 | $95.18 | 0.00% | 0.82% | 0.38% | 1.12% | -0.31% | -0.23 | 82.17% | -$0.29 | |
| 12/21/2016 Wed | 679,395 | $94.76 | 0.00% | -0.44% | -0.24% | -0.54% | 0.10% | 0.07 | 94.08% | $0.10 | Linz honoree has benefited many (The Dallas Morning News - Factiva, 12/21/2016) |
| | | | | | | | | | | | Rouses adds to Juban Crossing openings (The Advocate - Factiva, 12/21/2016) |
| | | | | | | | | | | | WNB's Bears & Blankets drive has record year (Winona Post - Factiva, 12/21/2016) |
| 12/22/2016 Thu | 1,210,688 | $93.40 | 0.00% | -1.44% | -0.17% | -4.85% | 3.42% | 2.53 | 1.27% * | $3.24 | Signet Jewelers Schedules Fiscal 2017 Holiday Sales Release, Conference Call (India Retail News - Factiva, 12/22/2016) |
| | | | | | | | | | | | #27. Signet Jewelers: -21.48 Percent (Albany Democrat-Herald - Factiva, 12/22/2016) |
| | | | | | | | | | | | #27. Signet Jewelers: -21.48 Percent (Arizona Daily Sun - Factiva, 12/22/2016) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Corvallis Gazette-Times - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Daily Journal - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Elko Daily Free Press - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Fremont Tribune - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Globe Gazette - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Muscatine Journal - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Sioux City Journal - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Chippewa Herald - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Citizen - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Daily News - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Hanford Sentinel - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Ledger Independent - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Rapid City Journal - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (The Sentinel - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Waterloo-Cedar Falls Courier - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **#27. Signet Jewelers: -21.48 Percent** (Winona Daily News - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 12/22/2016) |
| | | | | | | | | | | | | **Deals of the week** (The Sun - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **Deals of the week** (The Sun - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **Diamond ring thief conned police into letting him have toilet break - then escaped through window** (Lancashire Telegraph - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **Sometimes, a Merger Just Doesn't Pay Off** (The New York Times - Factiva, 12/22/2016) |
| | | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2017 Holiday Sales Release and Conference Call** (Business Wire - Factiva, 12/22/2016 10:00 AM) |
| 12/23/2016 Fri | 948,107 | $93.21 | 0.00% | -0.20% | 0.14% | -0.08% | -0.12% | -0.09 | 93.04% | -$0.11 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/23/2016) |
| | | | | | | | | | | | | **Boxing Day sales discounts at Debenhams, River Island, Topshop, Disney Store and more** (birminghammail.co.uk - Factiva, 12/23/2016 12:20 PM) |
| 12/24/2016 Sat 12/25/2016 Sun 12/26/2016 Mon | | | | | | | | | | | | |
| 12/27/2016 Tue | 1,132,430 | $93.71 | 0.00% | 0.54% | 0.23% | 0.88% | -0.34% | -0.25 | 80.46% | -$0.32 | |
| 12/28/2016 Wed | 936,007 | $93.70 | 0.00% | -0.01% | -0.82% | -0.93% | 0.92% | 0.67 | 50.56% | $0.86 | **Agentur fÃ¿Â¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/28/2016) |
| 12/29/2016 Thu | 709,593 | $93.95 | 0.00% | 0.27% | -0.02% | 0.04% | 0.22% | 0.16 | 86.98% | $0.21 | **NEWS DIARY FOR THE NEXT FOUR WEEKS** (Press Association National Newswire - Factiva, 12/29/2016 02:00 AM) |
| 12/30/2016 Fri | 979,480 | $94.26 | 0.00% | 0.33% | -0.46% | -0.63% | 0.96% | 0.71 | 47.97% | $0.90 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/30/2016) |
| | | | | | | | | | | | | **Validea Analyst Report** (Eikon - Manual Entry, 12/30/2016) |
| 12/31/2016 Sat | | | | | | | | | | | | |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/1/2017 Sun | | | | | | | | | | | **Looking back at 2016 before looking ahead to 2017** (The News-Item - Factiva, 01/01/2017) |
| | | | | | | | | | | | **ON THE ROAD; Major events have Pro Football Hall of Fame on the move around country** (The Repository - Factiva, 01/01/2017) |
| 1/2/2017 Mon | | | | | | | | | | | **The Economy Matters Analyst Report** (Capital IQ - Manual Entry, 01/02/2017) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 01/02/2017) |
| 1/3/2017 Tue | 1,337,702 | $94.94 | 0.00% | 0.72% | 0.85% | 1.25% | -0.53% | -0.39 | 69.59% | -$0.50 | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 01/03/2017) |
| | | | | | | | | | | | **Wells Fargo Recommending Weak 2016 Retail Names** (Benzinga.com - Factiva, 01/03/2017 09:28 AM) |
| 1/4/2017 Wed | 1,050,774 | $95.63 | 0.00% | 0.73% | 0.60% | 1.83% | -1.10% | -0.82 | 41.66% | -$1.05 | **Our View: Exciting things to come for Rochester** (Foster's Daily Democrat - Factiva, 01/04/2017) |
| | | | | | | | | | | | **Our View: Exciting things to come for Rochester** (Rochester Times - Factiva, 01/04/2017) |
| 1/5/2017 Thu | 2,754,551 | $87.97 | 0.00% | -8.01% | -0.08% | -1.61% | -6.40% | -4.78 | 0.00% ** | -$6.12 | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/05/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/05/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/05/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/05/2017) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 01/05/2017) |
| | | | | | | | | | | | **Thursday Law Log, 1-4-17** (The Courier-Tribune - Factiva, 01/05/2017) |
| | | | | | | | | | | | **Here is the provisional diary for the following four weeks.** (Press Association National Newswire - Factiva, 01/05/2017 02:00 AM) |
| | | | | | | | | | | | ***SIGNET JEWELERS NAMED BEST IDEA FOR 2017 BY CL KING, RATED BUY** (Bloomberg First Word - Bloomberg, 01/05/2017 06:23 AM) |
| | | | | | | | | | | | **CITY DIARY** (Press Association National Newswire - Factiva, 01/05/2017 06:42 AM) |
| | | | | | | | | | | | **Signet Stock Declines 4%, Paces Drop in Discretionary Index** (BLOOMBERG News - Bloomberg, 01/05/2017 09:49 AM) |
| 1/6/2017 Fri | 1,136,015 | $88.22 | 0.00% | 0.28% | 0.38% | -0.74% | 1.02% | 0.70 | 48.67% | $0.90 | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 01/06/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/06/2017) |
| 1/7/2017 Sat | | | | | | | | | | | **Blueshift Research Analyst Report** (Eikon - Manual Entry, 01/07/2017) |
| 1/8/2017 Sun | | | | | | | | | | | **CITY DIARY** (Press Association National Newswire - Factiva, 01/08/2017 02:00 AM) |
| 1/9/2017 Mon | 1,304,145 | $86.12 | 0.00% | -2.38% | -0.35% | -0.08% | -2.30% | -1.57 | 11.86% | -$2.03 | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/09/2017) |
| | | | | | | | | | | | **Jeweler to expand in Dayton region** (Dayton Business Journal Online - Factiva, 01/09/2017) |
| | | | | | | | | | | | **NEWS DIARY FOR THE NEXT WEEK** (Press Association National Newswire - Factiva, 01/09/2017 06:19 AM) |
| 1/10/2017 Tue | 1,122,172 | $87.46 | 0.00% | 1.56% | 0.00% | 1.50% | 0.05% | 0.04 | 97.09% | $0.05 | **The Signet Jewelers Limited to Post fy2018 Earnings of $8.15 Per Share, Northcoast Research Forecasts** (Daily Independent - Factiva, 01/10/2017) |
| | | | | | | | | | | | **WEDNESDAY JANUARY 11 DIARY** (Press Association National Newswire - Factiva, 01/10/2017 11:00 AM) |
| | | | | | | | | | | | **WEDNESDAY JANUARY 11 DIARY** (Press Association National Newswire - Factiva, 01/10/2017 07:12 PM) |
| 1/11/2017 Wed | 4,111,540 | $84.70 | 0.00% | -3.16% | 0.29% | -0.53% | -2.63% | -1.81 | 7.35% | -$2.30 | **Signet Jewelers forecasts FY 2017 same store sales down 2 to 2.5 pct** (Reuters Significant Developments - Factiva, 01/11/2017) |
| | | | | | | | | | | | **Signet Jewelers Ltd Holiday Sales Call - Final** (CQ FD Disclosure - Factiva, 01/11/2017) |
| | | | | | | | | | | | **Signet Jewelers narrows Q4 adjusted EPS to $4.00-$4.05 from $4.00-$4.20** (Theflyonthewall.com - Factiva, 01/11/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Signet Jewelers Reports Holiday Season Sales** (India Retail News - Factiva, 01/11/2017)

**06:28 EDT Signet Jewelers to host conference callConference call to discuss...** (Theflyonthewall.com - Factiva, 01/11/2017)

**07:02 EDT Signet Jewelers narrows FY17 adjusted EPS view to $7.38-$7.43 from...** (Theflyonthewall.com - Factiva, 01/11/2017)

**08:04 EDT Signet Jewelers down 5.6% to $82.50 after disappointing holiday...** (Theflyonthewall.com - Factiva, 01/11/2017)

**08:45 EDT Signet Jewelers says jeweler industry has been 'consistent' growth...** (Theflyonthewall.com - Factiva, 01/11/2017)

**08:55 EDT Signet Jewelers says margin goal 'still intact,' 'it's just a matter...** (Theflyonthewall.com - Factiva, 01/11/2017)

**08:59 EDT Signet says Zale synergies 'flowing,' confident in achieving synergy...** (Theflyonthewall.com - Factiva, 01/11/2017)

**Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/11/2017)

**Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**Cowen and Company Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**Event Brief of Signet Jewelers Ltd Holiday Sales Call - Final** (CQ FD Disclosure - Factiva, 01/11/2017)

**Gordon Haskett Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**JP Morgan Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**JP Morgan Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 01/11/2017)

**RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 01/11/2017)

**SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 01/11/2017)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Return | [7] Industry Return | [8] Predicted Return | [9] Abnormal Return | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|------|-----|-----|-----|-----|------|------|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Events |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 01/11/2017) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 01/11/2017) |
| | | | | | | | | | | | **Signet Jewelers Reports Holiday Season Sales** (Business Wire - Factiva, 01/11/2017 06:55 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Reports Holiday Season Sales** (Dow Jones Institutional News - Factiva, 01/11/2017 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS COMP SALES FELL 4.6% HOLIDAY SEASON** (BLOOMBERG News - Bloomberg, 01/11/2017 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS MAINTAINING LOW-END OF EARNINGS GUIDANCE** (BLOOMBERG News - Bloomberg, 01/11/2017 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS CUTS 4Q COMP SALES VIEW** (BLOOMBERG News - Bloomberg, 01/11/2017 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q ADJ EPS $4.00 TO $4.05, SAW $4.00 TO $4.20** (BLOOMBERG News - Bloomberg, 01/11/2017 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q COMP SALES DOWN 4.3% TO 4.8%, SAW DOWN 2% - 4%** (BLOOMBERG News - Bloomberg, 01/11/2017 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q COMP SALES DOWN 4.3% TO 4.8%, SAW DOWN 2% TO 4%** (Bloomberg First Word - Bloomberg, 01/11/2017 06:57 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q ADJ EPS $4.00 TO $4.05,, EST. $4.05** (BLOOMBERG News - Bloomberg, 01/11/2017 06:57 AM) |
| | | | | | | | | | | | **\*SIGNET SEES YR COMP SALES DOWN 2% TO 2.5%, SAW DOWN 1% TO 2.5%** (BLOOMBERG News - Bloomberg, 01/11/2017 06:58 AM) |
| | | | | | | | | | | | **MW Signet Jewelers' stock set for selloff after profit, sales outlooks cut** (MarketWatch - Factiva, 01/11/2017 07:05 AM) |
| | | | | | | | | | | | **Signet Jewelers Holiday Total Sales Down 5.1%>SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:07 AM) |
| | | | | | | | | | | | **Signet Jewelers Narrows 4Q View To Adj EPS $4-Adj EPS $4.05 >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:07 AM) |
| | | | | | | | | | | | **Signet Jewelers Lowers 4Q Same Store Sales View to -4.8% to -4.3%>SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:08 AM) |
| | | | | | | | | | | | **Signet Cuts High End of 4Q Adj EPS View; Lowers Comp. Sales View** (Bloomberg First Word - Bloomberg, 01/11/2017 07:08 AM) |
| | | | | | | | | | | | **Signet Jewelers Narrows FY17 Same Store Sales View to -2.5% to -2.0%>SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:09 AM) |
| | | | | | | | | | | | **Signet Jewelers Narrows FY17 View To Adj EPS $7.38-Adj EPS $7.43 >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:09 AM) |
| | | | | | | | | | | | **Signet Jewelers Total Holiday Sales $1.94B, Dn 5.1%>SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:10 AM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers forecasts FY 2017 same store sales down 2 to 2.5 pct** (Reuters News - Factiva, 01/11/2017 07:23 AM) |
| | | | | | | | | | | | **Signet Jewelers' stock set for selloff after profit, sales outlooks cut** (Dow Jones Newswires Chinese (English) - Factiva, 01/11/2017 07:38 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Jewelers Reports Decline in Holiday Sales** (Dow Jones Institutional News - Factiva, 01/11/2017 08:09 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Decline in Holiday Sales; Technical issues with the website for its Sterling division harmed results** (The Wall Street Journal Online - Factiva, 01/11/2017 08:17 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Decline in Holiday Sales--Update** (Dow Jones Institutional News - Factiva, 01/11/2017 08:17 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Decline in Holiday Sales** (Dow Jones Institutional News - Factiva, 01/11/2017 08:20 AM) |
| | | | | | | | | | | | **\*SIGNET CONFERENCE CALL BEGINS** (BLOOMBERG News - Bloomberg, 01/11/2017 08:33 AM) |
| | | | | | | | | | | | **\*SIGNET CEO SAYS HOLIDAY SALES AFFECTED BY PROMOTIONS** (BLOOMBERG News - Bloomberg, 01/11/2017 08:38 AM) |
| | | | | | | | | | | | **\*SIGNET CEO SAYS HOLIDAY SALES AFFECTED BY PROMOTIONS** (BLOOMBERG News - Bloomberg, 01/11/2017 08:54 AM) |
| | | | | | | | | | | | **\*SIGNET: ONLINE SITE WOULD BE â€˜SATISFACTORYâ€™ FOR VALENTINEâ€™S DAY** (BLOOMBERG News - Bloomberg, 01/11/2017 08:54 AM) |
| | | | | | | | | | | | **\*SIGNET SAYS MARGIN GOAL â€˜STILL INTACTâ€™** (BLOOMBERG News - Bloomberg, 01/11/2017 08:57 AM) |
| | | | | | | | | | | | **\*SIGNET CEO SAYS CREDIT REVIEW MOVING FORWARD** (BLOOMBERG News - Bloomberg, 01/11/2017 09:09 AM) |
| | | | | | | | | | | | **\*SIGNET HAS STARTED INCREASING INVESTMENT IN DIGITAL ADVERTISING** (BLOOMBERG News - Bloomberg, 01/11/2017 09:12 AM) |
| | | | | | | | | | | | **\*SIGNET CONFERENCE CALL ENDS** (BLOOMBERG News - Bloomberg, 01/11/2017 09:14 AM) |
| | | | | | | | | | | | **Kay Jewelerâ€™s Owner Falls After Poor Sales Prompt Forecast Cuts** (BLOOMBERG News - Bloomberg, 01/11/2017 09:18 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 80.00-84.00 Last 87.46** (Dow Jones Institutional News - Factiva, 01/11/2017 09:26 AM) |
| | | | | | | | | | | | **Kay Jewelers Owner Falls After Cutting Full-Year Forecast (1)** (BLOOMBERG News - Bloomberg, 01/11/2017 10:43 AM) |
| | | | | | | | | | | | **BC-US--Money & Markets Digest, US** (Associated Press Newswires - Factiva, 01/11/2017 12:53 PM) |
| | | | | | | | | | | | **Merck and United jump while Signet and SuperValu fall** (Associated Press Newswires - Factiva, 01/11/2017 04:53 PM) |
| | | | | | | | | | | | **Merck and United jump while Signet and SuperValu fall** (The Canadian Press - Factiva, 01/11/2017 04:54 PM) |
| 1/12/2017 Thu | 3,726,780 | $84.36 | 0.00% | -0.40% | -0.21% | -0.38% | -0.03% | -0.02 | 98.56% | -$0.02 | **Signet Jewelers 2.5M share Block Trade priced at $83.75** (Theflyonthewall.com - Factiva, 01/12/2017) |
| | | | | | | | | | | | **Signet Jewelers reports decline in holiday sales, blames technical problems with its e-commerce business** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 01/12/2017) |
| | | | | | | | | | | | **Signet JewelersÃ¢â‚¬â„¢ fiscal 2017 Holiday Season sales down by 5.1%** (FinancialWire - Factiva, 01/12/2017) |
| | | | | | | | | | | | **BIG MOVERS** (The Quad-City Times - Factiva, 01/12/2017) |
| | | | | | | | | | | | **Blog Coverage Signet's Sales Declined in the Holiday Season; Cuts Same-Store Sales Outlook** (ACCESSWIRE - Factiva, 01/12/2017) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 01/12/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Rumor: Signet Jewelers weakness attributed to Corvex selling position** (Theflyonthewall.com - Factiva, 01/12/2017) |
| | | | | | | | | | | | **SIGNET HOLIDAY SALES FALL 4.6%; JEWELRY COMPANY SAYS E-COMMERCE PLATFORM COULD NOT HANDLE TRAFFIC** (Akron Beacon Journal - Factiva, 01/12/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 01/12/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 01/12/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 01/12/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 01/12/2017) |
| | | | | | | | | | | | **ICR Takeaway Is Retail Space â€˜Uninvestableâ€™ in N-T: Wells Fargo** (Bloomberg First Word - Bloomberg, 01/12/2017 07:43 AM) |
| | | | | | | | | | | | **\*CORVEX SAID TO EXIT POSITION IN SIGNET JEWELERS: BENZINGA** (Bloomberg First Word - Bloomberg, 01/12/2017 03:11 PM) |
| | | | | | | | | | | | **Signet Falls as Much as 1.4%; Block Trade Said at $83.75** (Bloomberg First Word - Bloomberg, 01/12/2017 04:06 PM) |
| 1/13/2017 Fri | 3,152,030 | $80.78 | 0.00% | -4.24% | 0.18% | -0.57% | -3.67% | -2.55 | 1.20% \* | -$3.10 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 01/13/2017) |
| | | | | | | | | | | | **Commercial real estate notes** (St. Louis Post-Dispatch - Factiva, 01/13/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/13/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 01/13/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 01/13/2017) |
| | | | | | | | | | | | **\*SIGNET DROPS 5% TO POTENTIAL SUPPORT $80 DATING BACK TO OCTOBER** (Bloomberg First Word - Bloomberg, 01/13/2017 02:57 PM) |
| | | | | | | | | | | | **Signet Jewelers Hits Lowest Since Nov.; BI Cites Retail Sales** (Bloomberg First Word - Bloomberg, 01/13/2017 03:54 PM) |
| 1/14/2017 Sat | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 01/14/2017) |
| 1/15/2017 Sun | | | | | | | | | | | **TAKING THE PISTE** (The Sun - Factiva, 01/15/2017) |
| 1/16/2017 Mon 1/17/2017 Tue | 1,635,868 | $81.15 | 0.00% | 0.46% | -0.30% | 0.79% | -0.34% | -0.23 | 82.00% | -$0.27 | **Jewelers of America Announces 2017 GEM Awards Winners** (India Retail News - Factiva, 01/17/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 01/17/2017) |
| 1/18/2017 Wed | 1,327,312 | $82.03 | 0.00% | 1.08% | 0.19% | -0.19% | 1.27% | 0.86 | 39.00% | $1.03 | **Here's what's new at the Mall at Tuttle Crossing for 2017** (Columbus Business First Online - Factiva, 01/18/2017) |
| | | | | | | | | | | | **Update: H&M opening at River Hills Mall** (The Free Press - Factiva, 01/18/2017) |
| 1/19/2017 Thu | 742,825 | $80.77 | 0.00% | -1.54% | -0.36% | -1.98% | 0.45% | 0.30 | 76.19% | $0.37 | **A M Best Revises Outlooks to Stable for Zale Indemnity Company, Zale Life Insurance** (India Insurance News - Factiva, 01/19/2017) |
| | | | | | | | | | | | **A.M. Best Revises Outlooks to Stable for Zale Indemnity Company and Zale Life Insurance Company** (Best's Insurance News - Factiva, 01/19/2017) |
| | | | | | | | | | | | **Police investigate attempted break in at Skipton jewellers** (Craven Herald - Factiva, 01/19/2017) |
| 1/20/2017 Fri | 840,776 | $80.72 | 0.00% | -0.06% | 0.34% | 1.05% | -1.11% | -0.75 | 45.26% | -$0.90 | **09:46 EDT Signet Jewelers closer to selling credit business, says...** (Theflyonthewall.com - Factiva, 01/20/2017) |
| | | | | | | | | | | | **HSHS St. Anthony's Memorial Hospital receives stuffed animals** (The Effingham Daily News - Factiva, 01/20/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/20/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/20/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/20/2017) |
| 1/21/2017 Sat | | | | | | | | | | | A.M. Best Revises Outlooks to Stable for Zale Indemnity Company and Zale Life Insurance Company (Emirates News Agency (WAM) - Factiva, 01/21/2017) |
| | | | | | | | | | | | Thanks for help with the Christmas program (Daily Courier-Observer - Factiva, 01/21/2017) |
| 1/22/2017 Sun | | | | | | | | | | | One dead, six wounded as gunmen open fire in shopping centre (dailystar.co.uk - Factiva, 01/22/2017 06:27 PM) |
| 1/23/2017 Mon | 727,273 | $80.91 | 0.00% | 0.24% | -0.27% | -0.54% | 0.78% | 0.53 | 59.85% | $0.63 | Death, chaos strike mall; One killed, three injured after heist of jeweler fails (San Antonio Express-News - Factiva, 01/23/2017) |
| | | | | | | | | | | | 'Good Samaritan' killed in mall robbery; San Antonio shooting leaves shoppers injured; police chief calls death 'absolutely senseless' (Houston Chronicle - Factiva, 01/23/2017) |
| | | | | | | | | | | | Mall Shooting In San Antonio Leaves One Dead, Many Injured (Daily Independent - Factiva, 01/23/2017) |
| | | | | | | | | | | | Slain trying to stop mall rob (New York Daily News - Factiva, 01/23/2017) |
| | | | | | | | | | | | Slain trying to stop mall stickup men (New York Daily News - Factiva, 01/23/2017) |
| | | | | | | | | | | | Stores open, move at Mall at Tuttle Crossing (THE COLUMBUS DISPATCH - Factiva, 01/23/2017) |
| | | | | | | | | | | | Witness: Teen near store will 'never forget' sound of gun (San Antonio Exprss-News - Factiva, 01/23/2017) |
| | | | | | | | | | | | UPDATE 4-Shootout at Texas mall leaves one dead, seven wounded (Reuters News - Factiva, 01/23/2017 04:06 AM) |
| | | | | | | | | | | | San Antonio mall robbery leaves good Samaritan dead (CNN Wire - Factiva, 01/23/2017 09:25 AM) |
| | | | | | | | | | | | San Antonio mall robbery leaves good Samaritan dead (CNN Wire - Factiva, 01/23/2017 11:51 AM) |
| | | | | | | | | | | | San Antonio mall robbery leaves good Samaritan dead (CNN Wire - Factiva, 01/23/2017 12:54 PM) |
| | | | | | | | | | | | San Antonio mall robbery leaves good Samaritan dead (CNN Wire - Factiva, 01/23/2017 02:50 PM) |
| | | | | | | | | | | | San Antonio mall robbery leaves good Samaritan dead (CNN Wire - Factiva, 01/23/2017 03:26 PM) |
| 1/24/2017 Tue | 832,653 | $82.73 | 0.00% | 2.25% | 0.66% | 1.31% | 0.94% | 0.64 | 52.55% | $0.76 | Armed robbery at mall leaves one dead, three injured (U-Wire - Factiva, 01/24/2017) |
| | | | | | | | | | | | Final act saved wife's life during S.A. mall robbery (Houston Chronicle - Factiva, 01/24/2017) |
| | | | | | | | | | | | Shooting victim's family left wondering; Livesaver: Husband kept wife from harm during heist at mall (San Antonio Express-News - Factiva, 01/24/2017) |
| 1/25/2017 Wed | 1,190,552 | $82.98 | 26.00% | 0.62% | 0.80% | 0.93% | -0.32% | -0.21 | 83.09% | -$0.26 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬"œ USA Blue Chips - Factiva, 01/25/2017) |
| | | | | | | | | | | | Henderson police say they won't release name of guard who accidentally shot jewelry store clerk (The Las Vegas Review-Journal - Factiva, 01/25/2017) |
| | | | | | | | | | | | Mall suspects have history of criminal acts (San Antonio Express-News - Factiva, 01/25/2017) |
| | | | | | | | | | | | Victim ID'd in botched Rolling Oaks Mall jewelry heist (Northeast Herald - Factiva, 01/25/2017) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 01/25/2017 08:16 AM) |
| 1/26/2017 Thu | 618,847 | $81.95 | 0.00% | -1.24% | -0.07% | -1.08% | -0.16% | -0.11 | 91.43% | -$0.13 | Ã¢â‚¬ËœWeÃ¢â‚¬â„¢re full!Ã¢â‚¬â„¢: New shop opening at Hildreds Centre in Skegness on Saturday (Skegness Standard - Factiva, 01/26/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *DYNAMO REDUCED HRG, SIG IN 4Q: 13F (BLOOMBERG News - Bloomberg, 01/26/2017 05:36 PM) |
| 1/27/2017 Fri | 785,948 | $79.99 | 0.00% | -2.39% | -0.08% | -1.24% | -1.15% | -0.79 | 43.36% | -$0.94 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/27/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 17, 2017) (Economics Week - Factiva, 01/27/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 01/27/2017) |
| 1/28/2017 Sat | | | | | | | | | | | |
| 1/29/2017 Sun | | | | | | | | | | | |
| 1/30/2017 Mon | 816,526 | $79.16 | 0.00% | -1.04% | -0.60% | 0.43% | -1.47% | -1.01 | 31.48% | -$1.18 | It might look like a building site, but plenty of work has been done (Hull Daily Mail - Factiva, 01/30/2017) |
| 1/31/2017 Tue | 2,117,321 | $77.67 | 0.00% | -1.88% | -0.09% | 0.37% | -2.26% | -1.54 | 12.53% | -$1.79 | Signet Jewelers announces organizational changes (Reuters Significant Developments - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers Announces Senior Organizational Changes to Drive Growth (India Retail News - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers Expands Board, Shakes Up C-Suite in Digital Push (WWD - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers Expands Digital Expertise Through Appointment of Brian A Tilzer to Board of Directors (India Retail News - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers names CVS Health Chief Digital Officer Brian Tilzer to board (Theflyonthewall.com - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers to expand board to 12 members (Reuters Significant Developments - Factiva, 01/31/2017) |
| | | | | | | | | | | | 08:47 EDT Signet Jewelers announces retirement of Ed Hrabak, Tryna Kochanek... (Theflyonthewall.com - Factiva, 01/31/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/31/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/31/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 01/31/2017) |
| | | | | | | | | | | | Specialty jeweler announces key executive changes (Chain Store Age - Factiva, 01/31/2017) |
| | | | | | | | | | | | Signet Jewelers Announces Senior Organizational Changes to Drive Growth (Business Wire - Factiva, 01/31/2017 08:45 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS: SR ORGANIZATIONAL CHANGES TO DRIVE GROWTH (BLOOMBERG News - Bloomberg, 01/31/2017 08:45 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Announces Senior Organizational Changes to Drive Growth (Dow Jones Institutional News - Factiva, 01/31/2017 08:45 AM) |
| | | | | | | | | | | | *SIGNET CREATING A NEW PRESIDENT & CHIEF CUSTOMER OFFICER ROLE (BLOOMBERG News - Bloomberg, 01/31/2017 08:45 AM) |
| | | | | | | | | | | | *SIGNET NAMES SEBASTIAN HOBBS PRESIDENT & CHIEF CUSTOMER OFFICER (BLOOMBERG News - Bloomberg, 01/31/2017 08:45 AM) |
| | | | | | | | | | | | Signet Jewelers Expands Digital Expertise through Appointment of Brian A. Tilzer to Board of Directors (Business Wire - Factiva, 01/31/2017 08:46 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Expands Digital Expertise through Appointment of Brian A. Tilzer to Board of Directors (Dow Jones Institutional News - Factiva, 01/31/2017 08:46 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS EXPANDS BOARD TO 12 MEMBERS, ADDS BRIAN TILZER (BLOOMBERG News - Bloomberg, 01/31/2017 08:46 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers announces organizational changes (Reuters News - Factiva, 01/31/2017 08:58 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Expands Board to 12; Names New COO as Hrabak Retires (Bloomberg First Word - Bloomberg, 01/31/2017 09:08 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes Exec Mgmt >SIG (Dow Jones Institutional News - Factiva, 01/31/2017 09:46 AM) |
| | | | | | | | | | | | Signet Jewelers Creates New Chief Customer Officer Position (Dow Jones Institutional News - Factiva, 01/31/2017 10:01 AM) |
| | | | | | | | | | | | Signet Jewelers Creates New Chief Customer Officer Position; Jewelry store operator has appointed Sebastian Hobbs as president and chief customer officer to lead store operations, merchandising and marketing (The Wall Street Journal Online - Factiva, 01/31/2017 10:01 AM) |
| | | | | | | | | | | | Signet Jewelers Creates New Chief Customer Officer Position (Dow Jones Institutional News - Factiva, 01/31/2017 10:10 AM) |
| | | | | | | | | | | | MW UPDATE: Signet Jewelers' senior executive reorganization includes retirement of long-time executives (MarketWatch - Factiva, 01/31/2017 03:48 PM) |
| 2/1/2017 Wed | 1,510,895 | $77.01 | 0.00% | -0.85% | 0.05% | -0.61% | -0.24% | -0.16 | 87.24% | -$0.18 | Signet Jewelers Appoints Brian Tilzer to Board of Directors (Palestine News Agency (WAFA) - Factiva, 02/01/2017) |
| | | | | | | | | | | | Signet Jewelers names Brian A. Tilzer to board; Expands board size to 12 (FinancialWire - Factiva, 02/01/2017) |
| | | | | | | | | | | | RETAILER ANNOUNCES LEADERSHIP CHANGES; AKRON-BASED COMPANY CREATING NEW POSITIONS, EXPANDING DIGITAL EFFORTS (Akron Beacon Journal - Factiva, 02/01/2017) |
| 2/2/2017 Thu | 1,204,792 | $76.12 | 0.00% | -1.16% | 0.06% | -0.65% | -0.50% | -0.34 | 73.31% | -$0.39 | Lazard Asset Management reports 5.12 pct passive stake in Signet Jewelers - SEC filing (Reuters Significant Developments - Factiva, 02/02/2017) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 02/02/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G (SEC - SEC Edgar, 02/02/2017) |
| | | | | | | | | | | | BRIEF-Lazard Asset Management reports 5.12 pct passive stake in Signet Jewelers - SEC filing (Reuters News - Factiva, 02/02/2017 03:30 PM) |
| 2/3/2017 Fri | 983,324 | $76.30 | 0.00% | 0.24% | 0.74% | 0.88% | -0.64% | -0.44 | 66.20% | -$0.49 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/03/2017) |
| 2/4/2017 Sat 2/5/2017 Sun | | | | | | | | | | | For the Record: Commercial building permits, partnerships, bankruptcies (Tulsa World - Factiva, 02/05/2017) |
| 2/6/2017 Mon | 3,229,425 | $74.06 | 0.00% | -2.94% | -0.21% | -0.14% | -2.80% | -1.91 | 5.90% | -$2.14 | MW Tiffany's stock slumps after CEO steps down (MarketWatch - Factiva, 02/06/2017 07:51 AM) |
| 2/7/2017 Tue | 1,985,249 | $71.95 | 0.00% | -2.85% | 0.03% | -0.77% | -2.08% | -1.40 | 16.54% | -$1.54 | Blog Coverage CEO of Luxury Jewelry Retailer Tiffany Resigns Amidst Disappointing Holiday Season Results (ACCESSWIRE - Factiva, 02/07/2017) |
| | | | | | | | | | | | Richline Creates Wearables Brand Ela (WWD - Factiva, 02/07/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 02/07/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 3 (SEC - SEC Edgar, 02/07/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G (SEC - SEC Edgar, 02/07/2017) |
| | | | | | | | | | | | Signet Forms Death Cross (BLOOMBERG News - Bloomberg, 02/07/2017 04:30 PM) |
| 2/8/2017 Wed | 1,954,427 | $72.45 | 0.00% | 0.69% | 0.10% | 0.87% | -0.18% | -0.12 | 90.64% | -$0.13 | Agentur fÃ£Â¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 02/08/2017) |
| 2/9/2017 Thu | 1,873,086 | $73.62 | 0.00% | 1.61% | 0.59% | 1.31% | 0.30% | 0.20 | 84.07% | $0.22 | Give a little ooh la la to the one you love this Valentine's Day... (Daily Star - Factiva, 02/09/2017) |
| 2/10/2017 Fri | 1,460,524 | $72.89 | 0.00% | -0.99% | 0.36% | 0.25% | -1.24% | -0.83 | 40.83% | -$0.92 | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 02/10/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 02/10/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/10/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jan. 31, 2017) (Economics Week - Factiva, 02/10/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals (Jan. 27, 2017) (Economics Week - Factiva, 02/10/2017) |
| | | | | | | | | | | | The Dwelling Place Has Focus On Helping Others (Waycross Journal-Herald - Factiva, 02/10/2017) |
| 2/11/2017 Sat | | | | | | | | | | | 10 BEST DEALS (The Sun - Factiva, 02/11/2017) |
| | | | | | | | | | | | 10 BEST DEALS (The Sun - Factiva, 02/11/2017) |
| | | | | | | | | | | | John Lewis, Mawi and Oliver Bonas: The best statement ring designs (express.co.uk - Factiva, 02/11/2017 07:01 PM) |
| 2/12/2017 Sun | | | | | | | | | | | Hey, small spender: last-minute gifts for under Ã‚Â£50 (thetimes.co.uk - Factiva, 02/12/2017 07:01 PM) |
| 2/13/2017 Mon | 890,478 | $73.10 | 0.00% | 0.29% | 0.55% | -0.89% | 1.18% | 0.79 | 43.33% | $0.86 | Signet Jewelers Limited; Signet Jewelers Expands Digital Expertise through Appointment of Brian A. Tilzer to Board of Directors (Journal of Engineering - Factiva, 02/13/2017) |
| | | | | | | | | | | | Hey, small spender: last-minute gifts for under Ã‚Â£50 (The Times - Factiva, 02/13/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/13/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/13/2017) |
| 2/14/2017 Tue | 1,019,457 | $74.62 | 0.00% | 2.08% | 0.43% | 0.66% | 1.42% | 0.94 | 34.78% | $1.04 | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/14/2017) |
| | | | | | | | | | | | *CORVEX REDUCED SIG, WMB, JCI, COMM, BLL IN 4Q: 13F (BLOOMBERG News - Bloomberg, 02/14/2017 05:27 PM) |
| | | | | | | | | | | | *CORVEX MGMT CUTS STAKE IN SIGNET JEWELERS TO 4.18% FROM 9.94% (BLOOMBERG News - Bloomberg, 02/14/2017 05:30 PM) |
| 2/15/2017 Wed | 895,922 | $75.45 | 0.00% | 1.11% | 0.51% | 0.16% | 0.95% | 0.63 | 52.80% | $0.71 | Ascension Parish Civil Court Cases for Jan. 23-17, 2017 (The Advocate - Factiva, 02/15/2017) |
| | | | | | | | | | | | Cypress Waters' next phase is on the way (The Dallas Morning News - Factiva, 02/15/2017) |
| 2/16/2017 Thu | 874,754 | $73.48 | 0.00% | -2.61% | -0.08% | -1.86% | -0.75% | -0.50 | 61.70% | -$0.57 | Signet Jewelers Schedules Fiscal 2017 Fourth Quarter Release, Conference Call (India Retail News - Factiva, 02/16/2017) |
| | | | | | | | | | | | 07:54 EDT Signet Jewelers price target lowered to $75 from $100 at... (Theflyonthewall.com - Factiva, 02/16/2017) |
| | | | | | | | | | | | Jewelry store coming to Valley West Mall (The Des Moines Register - Factiva, 02/16/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 02/16/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 02/16/2017) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2017 Fourth Quarter Release and Conference Call (Business Wire - Factiva, 02/16/2017 10:00 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Schedules Fiscal 2017 Fourth Quarter Release and Conference Call (Dow Jones Institutional News - Factiva, 02/16/2017 10:01 AM) |
| 2/17/2017 Fri | 909,557 | $73.91 | 0.00% | 0.59% | 0.17% | 0.30% | 0.29% | 0.19 | 84.82% | $0.21 | Altoona outlet mall signs 24 stores, several new to Iowa (The Des Moines Register - Factiva, 02/17/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/17/2017) |
| | | | | | | | | | | | Records; DIVORCES FILED (The Coeur d'Alene Press - Factiva, 02/17/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | register exclusive; Altoona outlet mall signs 24 stores, several new to Iowa (The Des Moines Register - Factiva, 02/17/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Feb. 7, 2017) (Economics Week - Factiva, 02/17/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Feb. 2, 2017) (Economics Week - Factiva, 02/17/2017) |
| | | | | | | | | | | | Valentine€â„¢s Day: A Hallmark Holiday or Not? (U-Wire - Factiva, 02/17/2017) |
| 2/18/2017 Sat | | | | | | | | | | | |
| 2/19/2017 Sun | | | | | | | | | | | |
| 2/20/2017 Mon | | | | | | | | | | | MarketLine Analyst Report (Capital IQ - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | MarketLine Analyst Report (Eikon - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | Retail Awards 2017 Full shortlist of businesses nominated for (Liverpool Echo - Factiva, 02/20/2017) |
| | | | | | | | | | | | SPIRITED ENTERTAINERS CREATE 'CARNIVAL OF LIFE'; HEART ASSOCIATION EVENT INCLUDES STILT WALKERS, CONTORTIONIST, MAGICIAN (Akron Beacon Journal - Factiva, 02/20/2017) |
| 2/21/2017 Tue | 1,212,116 | $74.49 | 0.00% | 0.78% | 0.60% | 1.59% | -0.80% | -0.54 | 59.07% | -$0.59 | Under Armour, Calvin Klein, Levi's among Norfolk Premium Outlets stores (The Virginian-Pilot (Tribune Content Agency) - Factiva, 02/21/2017) |
| | | | | | | | | | | | Outlet mall signs 24 stores, several new to Iowa (The Des Moines Register - Factiva, 02/21/2017) |
| | | | | | | | | | | | The Virginian-Pilot Elisha Sauers column (The Virginian-Pilot (Tribune Content Agency) - Factiva, 02/21/2017) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 02/21/2017) |
| 2/22/2017 Wed | 798,276 | $73.61 | 0.00% | -1.18% | -0.10% | -0.33% | -0.85% | -0.57 | 56.76% | -$0.63 | Under Armour, Calvin Klein, Levi's among Norfolk Premium Outlets stores (The Virginian-Pilot - Factiva, 02/22/2017) |
| | | | | | | | | | | | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€" USA Blue Chips - Factiva, 02/22/2017) |
| | | | | | | | | | | | Altoona outlet mall signs 24 stores, several new to Iowa (The Des Moines Register - Factiva, 02/22/2017) |
| | | | | | | | | | | | Tommy Hilfiger, Banana Republic named for new outlet mall (Associated Press Newswires - Factiva, 02/22/2017 04:45 AM) |
| 2/23/2017 Thu | 1,264,474 | $72.38 | 0.00% | -1.67% | 0.05% | -2.03% | 0.36% | 0.24 | 80.89% | $0.26 | |
| 2/24/2017 Fri | 1,492,173 | $73.80 | 0.00% | 1.96% | 0.17% | 1.50% | 0.46% | 0.32 | 75.18% | $0.34 | Hunter secures first letting of a former BHS store in Scotland (Property Funds World - Factiva, 02/24/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/24/2017) |
| | | | | | | | | | | | One Big Reason Why Retailing Stocks Often Become Great Short Plays (Investor's Business Daily - Factiva, 02/24/2017) |
| | | | | | | | | | | | Suit filed to stop shopping center; SILVER LAKE VILLAGE (Bartlesville Examiner-Enterprise - Factiva, 02/24/2017) |
| 2/25/2017 Sat | | | | | | | | | | | GALESBURG â€" A hair salon, a Mexican restaurant and a jewelry store are only... (The Register-Mail - Factiva, 02/25/2017) |
| | | | | | | | | | | | Norfolk Premium Outlets reveals nine of its stores (Daily Press - Factiva, 02/25/2017) |
| | | | | | | | | | | | Seminary Square; Strip mall a work in progress; Five businesses plan to move in, developer says (The Register-Mail - Factiva, 02/25/2017) |
| 2/26/2017 Sun | | | | | | | | | | | |
| 2/27/2017 Mon | 849,533 | $72.88 | 0.00% | -1.25% | 0.12% | 1.36% | -2.61% | -1.79 | 7.61% | -$1.93 | Seminary Square strip mall a work in progress (ITP.net - Factiva, 02/27/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **MW Sterling Jewelers accused of rampant sexual harassment: report** (MarketWatch - Factiva, 02/27/2017 09:33 PM) |
| | | | | | | | | | | | **Sterling Jewelers accused of rampant sexual harassment: report; Managers allegedly demanded sex for promotions, pay raises** (MarketWatch - Factiva, 02/27/2017 09:33 PM) |
| | | | | | | | | | | | **Allegations of rampant harassment at two US jewelers: report** (Agence France Presse - Factiva, 02/27/2017 09:46 PM) |
| | | | | | | | | | | | **Company that owns Kay and Jared jewelry chains hit with allegations of rampant discrimination** (CNN Wire - Factiva, 02/27/2017 11:16 PM) |
| 2/28/2017 Tue | 11,317,083 | $63.59 | 0.00% | -12.75% | -0.25% | -2.53% | -10.22% | -6.93 | 0.00% ** | -$7.45 | **09:02 EDT Signet Jewelers conditions challenging, says NorthcoastNorthcoast...** (Theflyonthewall.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **09:39 EDT Signet Jewelers drops to new 52-week low in early tradingThe stock is...** (Theflyonthewall.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **12:20 EDT Signet Jewelers trading resumes, shares down 8% to $67.18** (Theflyonthewall.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Bosses were no 'gems'** (New York Post - Factiva, 02/28/2017) |
| | | | | | | | | | | | **BRIEF: Former Sterling Jewelers employees claim rampant sexual harassment and discrimination, according to Washington Post report** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 02/28/2017) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | **CULTURE OF HARASSMENT? JEWELRY CHAIN ACCUSED OF DEMEANING WOMEN** (ABC News: World News Tonight with David Muir - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Hundreds allege sex harassment, discrimination at Kay and Jared jewelers** (The Columbus Telegram - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Hundreds allege sex harassment, discrimination at Kay and Jared jewelers** (The Daily News - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Hundreds allege sex harassment, discrimination at Kay and Jared jewelry company** (Washington Post.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Hundreds of women who worked for some of the best-known jewelry stores in America claimed that they were groped, demeaned, and pressured for sex on the job.** (CBS News: Evening News - Factiva, 02/28/2017) |
| | | | | | | | | | | | **HUNDREDS SAY WOMEN GROPED, DEMEANED IN JOBS AT STERLING** (Akron Beacon Journal - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Morning Roundup: Ohio voter fraud inquiry turns up little \| Suit says Honda knew about air bag problems \| Jared/Kay Jewelers accused of 'rampant' sexual harassment \| Crew SC's logo ranked best in MLS** (Columbus Business First Online - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | **Report: Sex demanded for promotions at Kay, Jared** (USA Today Online - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Signet sinks after Washington Post unveils sexual harassment suit** (Theflyonthewall.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Signet's Sterling calls media reports 'distorted and inaccurate'** (Theflyonthewall.com - Factiva, 02/28/2017) |
| | | | | | | | | | | | **UPDATE: Shares of Akron-based Signet Jewelers plunge after report of rampant sexual harassment, discrimination; company claims article misleading** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 02/28/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **UPDATE: Shares of Akron-based Signet Jewelers plunge after Washington Post report of rampant sexual harassment and discrimination** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Why Shares of Signet Jewelers Ltd. Plunged 13% Today** (U-Wire - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Widespread harassment alleged at jewelry giant** (Daily Herald - Factiva, 02/28/2017) |
| | | | | | | | | | | | **Widespread sex harassment alleged at jewelry giant** (The Washington Post - Factiva, 02/28/2017) |
| | | | | | | | | | | | **National Audio 7:45 AM ET** (The Canadian Press - Broadcast wire - Factiva, 02/28/2017 07:41 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 69.00-72.00 Last 72.88** (Dow Jones Institutional News - Factiva, 02/28/2017 09:25 AM) |
| | | | | | | | | | | | **Female employees at Jared and Kay jewelers say they were sexually harassed for years as male bosses groped and kissed them without consent** (Mail Online - Factiva, 02/28/2017 09:58 AM) |
| | | | | | | | | | | | **Kay Jewelers' Owner Declines Following Sexual-Harassment Report** (BLOOMBERG News - Bloomberg, 02/28/2017 10:02 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Halted** (Dow Jones Institutional News - Factiva, 02/28/2017 11:22 AM) |
| | | | | | | | | | | | ***TRADING HALT: SIG (NYSE)-NEWS PENDING** (BLOOMBERG News - Bloomberg, 02/28/2017 11:22 AM) |
| | | | | | | | | | | | ***TRADING HALT: SIG (NYSE)-NEWS PENDING** (Bloomberg First Word - Bloomberg, 02/28/2017 11:22 AM) |
| | | | | | | | | | | | **Signet Jewelers: The Silence of the Street -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/28/2017 11:44 AM) |
| | | | | | | | | | | | **Signet Jewelers: The Silence of the Street -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/28/2017 11:52 AM) |
| | | | | | | | | | | | ***STERLING JEWELERS STATEMENT ON ONGOING ARBITRATION** (BLOOMBERG News - Bloomberg, 02/28/2017 11:53 AM) |
| | | | | | | | | | | | ***STERLING JEWELERS SAYS NONE OF 69,000 BROUGHT LEGAL CLAIMS** (BLOOMBERG News - Bloomberg, 02/28/2017 11:54 AM) |
| | | | | | | | | | | | ***STERLING JEWELERS SAYS REPORTS MISCHARACTERIZE ARBITRATION** (BLOOMBERG News - Bloomberg, 02/28/2017 11:55 AM) |
| | | | | | | | | | | | **Signet's Sterling Jewelers Says Arbitration Is Mischaracterized** (Bloomberg First Word - Bloomberg, 02/28/2017 12:06 PM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers gives statement to NBC news on "sexual harassment claims"** (Reuters News - Factiva, 02/28/2017 12:09 PM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 68.00-72.00 Last 66.82** (Dow Jones Institutional News - Factiva, 02/28/2017 12:14 PM) |
| | | | | | | | | | | | **Signet Down on Weak Feb. Traffic: Northcoast; Harassment Report** (Bloomberg First Word - Bloomberg, 02/28/2017 12:16 PM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Resumed Trading** (Dow Jones Institutional News - Factiva, 02/28/2017 12:18 PM) |
| | | | | | | | | | | | ***TRADING RESUMED: SIG (NYSE)** (BLOOMBERG News - Bloomberg, 02/28/2017 12:18 PM) |
| | | | | | | | | | | | **MW Signet lashes out at media for 'distorted and inaccurate' reports on sexual harassment** (MarketWatch - Factiva, 02/28/2017 12:26 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 02/28/2017 12:47 PM) |
| | | | | | | | | | | | **Signet: Sex Harassment Claims 'Distorted and Inaccurate' -- Market Talk** (Dow Jones Institutional News - Factiva, 02/28/2017 12:47 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet: Sex Harassment Claims 'Distorted and Inaccurate' -- Market Talk (Dow Jones Institutional News - Factiva, 02/28/2017 12:47 PM) |
| | | | | | | | | | | | Signet shares plummet after discrimination claims surface (CNN Wire - Factiva, 02/28/2017 12:54 PM) |
| | | | | | | | | | | | Signet Jewelers: The Silence of the Street -- Barron's Blog (Dow Jones Institutional News - Factiva, 02/28/2017 12:55 PM) |
| | | | | | | | | | | | Kay Jewelersâ€™ Owner Falls Following Sexual-Harassment Report (1) (BLOOMBERG News - Bloomberg, 02/28/2017 02:16 PM) |
| | | | | | | | | | | | Signet shares plummet after discrimination claims surface (CNN Wire - Factiva, 02/28/2017 04:19 PM) |
| | | | | | | | | | | | Signet shares plummet after discrimination claims surface (CNN Wire - Factiva, 02/28/2017 04:20 PM) |
| | | | | | | | | | | | The Biggest Loser: Signet Jewelers Tumbles 13% -- Barron's Blog (Dow Jones Institutional News - Factiva, 02/28/2017 04:45 PM) |
| | | | | | | | | | | | BREAKINGVIEWS-Signetâ€š¬â„¢s gender defense rings hollow (Reuters News - Factiva, 02/28/2017 05:02 PM) |
| | | | | | | | | | | | Harwood Feffer LLP Announces Investigation of Signet Jewelers Limited (PR Newswire - Factiva, 02/28/2017 06:34 PM) |
| | | | | | | | | | | | Press Release: Harwood Feffer LLP Announces Investigation of Signet Jewelers Limited (Dow Jones Institutional News - Factiva, 02/28/2017 06:34 PM) |
| | | | | | | | | | | | Signet tumbles after report of harassment at subsidiary (Associated Press Newswires - Factiva, 02/28/2017 06:36 PM) |
| | | | | | | | | | | | Kay Jewelersâ€™ Owner Declines After Sexual-Harassment Allegations (BLOOMBERG News - Bloomberg, 02/28/2017 06:43 PM) |
| | | | | | | | | | | | Hundreds of Workers Allege Sex Bias by Jeweler, Files Show (NYTimes.com Feed - Factiva, 02/28/2017 08:32 PM) |
| 3/1/2017 Wed | 4,288,655 | $64.88 | 0.00% | 2.03% | 1.39% | 1.98% | 0.05% | 0.04 | 97.21% | $0.03 | AKRON, OHIO; Widespread harassment alleged at jewelry giant (The Flint Journal - Factiva, 03/01/2017) |
| | | | | | | | | | | | Akron-based Sterling Jewelers calls sexual harassment report misleading; stock plunges following newly detailed allegations (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/01/2017) |
| | | | | | | | | | | | BEST OF OHIO.COM (Akron Beacon Journal - Factiva, 03/01/2017) |
| | | | | | | | | | | | Daily Briefing, March 1 (The San Francisco Chronicle - Factiva, 03/01/2017) |
| | | | | | | | | | | | Ex-Employees Say Sex Bias Was Common at a Jeweler (The New York Times - Factiva, 03/01/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | J.B. Robinson Jewelers closes its Kennedy Mall store (Telegraph Herald - Factiva, 03/01/2017) |
| | | | | | | | | | | | Jewelry company disputes claims of discrimination (The Plain Dealer - Factiva, 03/01/2017) |
| | | | | | | | | | | | Markets (San Diego Union-Tribune - Factiva, 03/01/2017) |
| | | | | | | | | | | | Morelli Named Ceo Of Columbus Mckinnon (Buffalo News - Factiva, 03/01/2017) |
| | | | | | | | | | | | Morning Roundup: Columbus pizzeria owner attends Trump speech | Ohio's best beer bar | Kay Jewelers parent fires back | OSU kicks off crowdfunding for dinosaur at Orton Hall (Columbus Business First Online - Factiva, 03/01/2017) |
| | | | | | | | | | | | Parent company sees shares dip after report on Kay and Jared (The Washington Post - Factiva, 03/01/2017) |
| | | | | | | | | | | | Report: At Kay, Jared, a move up required sex (Detroit Free Press - Factiva, 03/01/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Report: Sex bias rampant at Kay, Jared ; Lawsuit claims senior men demanded sex from saleswomen (USA Today - Factiva, 03/01/2017) |
| | | | | | | | | | | | Signet operates about thirty-six hundred stores, including chains like Kay, Zales, and Jared. (CBS News: CBS This Morning - Factiva, 03/01/2017) |
| | | | | | | | | | | | SIGNET SHARES DIVE AMID ASSAULT CASE; BUSINESS JEWELER CALLS REPORT OF PERVASIVE GENDER DISCRIMINATION AND SEXUAL HARASSMENT 'PATENTLY MISLEADING' (Akron Beacon Journal - Factiva, 03/01/2017) |
| | | | | | | | | | | | Stock plunges, owner of Kay and Jared jewelry chains responds after Post report (Washington Post.com - Factiva, 03/01/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (Bay City Times - Factiva, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (Jackson Citizen-Patriot - Factiva, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (Kalamazoo Gazette - Factiva, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (Muskegon Chronicle - Factiva, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (Saginaw News - Factiva, 03/01/2017) |
| | | | | | | | | | | | Widespread harassment alleged at jewelry giant (The Grand Rapids Press - Factiva, 03/01/2017) |
| | | | | | | | | | | | Signet Cut to Market Perform at Telsey, PT $75 (Bloomberg First Word - Bloomberg, 03/01/2017 05:02 AM) |
| | | | | | | | | | | | Signet Jewelers Cut to Market Perform From Outperform by Telsey Advisory Group (Dow Jones Institutional News - Factiva, 03/01/2017 06:39 AM) |
| | | | | | | | | | | | Signet Jewelers Cut to Market Perform From Outperform by Telsey Advisory Group (Dow Jones Newswires Chinese (English) - Factiva, 03/01/2017 06:40 AM) |
| | | | | | | | | | | | Signet Jewelers Price Target Cut to $75.00/Share From $110.00 by Telsey Advisory Group (Dow Jones Newswires Chinese (English) - Factiva, 03/01/2017 06:41 AM) |
| | | | | | | | | | | | 8 Biggest Price Target Changes For Wednesday (Benzinga.com - Factiva, 03/01/2017 10:07 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Announces the Commencement of an Investigation Involving Possible Breaches of Fiduciary Duty by Signet Jewelers Limited (Business Wire - Factiva, 03/01/2017 02:56 PM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Investigation of Securities Claims Against Signet Jewelers Limited -- SIG (Business Wire - Factiva, 03/01/2017 04:09 PM) |
| | | | | | | | | | | | Press Release: SIGNET (SIG) ALERT: Johnson & Weaver, LLP Commences an Investigation of Alleged Sexual Harassment and Discrimination at Signet Jewelers Limited Subsidiary; Signet Investors Encouraged to Contact the Firm (Dow Jones Institutional News - Factiva, 03/01/2017 09:01 PM) |
| | | | | | | | | | | | SIGNET (SIG) ALERT: Johnson & Weaver, LLP Commences an Investigation of Alleged Sexual Harassment and Discrimination at Signet Jewelers Limited Subsidiary; Signet Investors Encouraged to Contact the Firm (PR Newswire - Factiva, 03/01/2017 09:01 PM) |
| 3/2/2017 Thu | 1,900,395 | $65.96 | 0.00% | 1.66% | -0.58% | 0.54% | 1.12% | 0.76 | 44.86% | $0.73 | Planet Fitness will open bigger club in Clifton Park (Albany Business Review - Factiva, 03/02/2017) |
| | | | | | | | | | | | Arbitration restricts what jewelers' workers can reveal (The Washington Post - Factiva, 03/02/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 3/3/2017 Fri | 3,314,076 | $64.58 | 0.00% | -2.09% | 0.05% | -0.42% | -1.67% | -1.13 | 26.16% | -$1.10 | **BRIEF: Signet Jewelers shares rebound slightly on Wednesday** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/02/2017) <br><br> **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 03/02/2017) <br><br> **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 03/02/2017) <br><br> **SIGNET SHARES RISE SLIGHTLY** (Akron Beacon Journal - Factiva, 03/02/2017) <br><br> **Sterling discrimination case highlights differences between arbitration, litigation** (Washington Post.com - Factiva, 03/02/2017) <br><br> **Blueshift Research Analyst Report** (Eikon - Manual Entry, 03/03/2017) <br><br> **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 03/03/2017) <br><br> **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 03/03/2017) <br><br> **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 03/03/2017) <br><br> **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 03/03/2017) <br><br> **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/03/2017) <br><br> **Signet's accounting practices may inflate balance sheet, NY Times says** (Theflyonthewall.com - Factiva, 03/03/2017) <br><br> **DIARY-U.S. EARNINGS WEEK AHEAD** (Reuters News - Factiva, 03/03/2017 12:00 PM) <br><br> **How Signet Jewelers Puts Extra Sparkle on Its Balance Sheet** (NYTimes.com Feed - Factiva, 03/03/2017 01:13 PM) <br><br> **\*SIGNET JEWELERS QUICKLY FALLS TO SESSION LOW, DOWN 2.4%** (Bloomberg First Word - Bloomberg, 03/03/2017 02:52 PM) <br><br> **Signet Drops; Earlier NYT Story Discussed Company Accounting** (Bloomberg First Word - Bloomberg, 03/03/2017 03:14 PM) <br><br> **Oliver Bonas, Ernest Jones and Pilgrim: The best statement ring designs** (express.co.uk - Factiva, 03/03/2017 07:01 PM) |
| 3/4/2017 Sat | | | | | | | | | | | **Make a statement** (The Daily Express - Factiva, 03/04/2017) <br><br> **Signet's Tarnished Gem** (Barron's Online - Factiva, 03/04/2017) <br><br> **Signet's Tarnished Gem -- Barrons.com** (Dow Jones Institutional News - Factiva, 03/04/2017 02:17 AM) |
| 3/5/2017 Sun | | | | | | | | | | | **Signet's Balance Sheet Gets Extra Sparkle** (The New York Times - Factiva, 03/05/2017) <br><br> **The RecapFrom news services and staff reports** (The Washington Post - Factiva, 03/05/2017) |
| 3/6/2017 Mon | 3,650,916 | $65.60 | 0.00% | 1.58% | -0.33% | -1.06% | 2.64% | 1.82 | 7.20% | $1.71 | **Under Armour, Calvin Klein, Levi's among Norfolk Premium Outlets stores (copy)** (The Virginian-Pilot - Factiva, 03/06/2017) <br><br> **Morning Roundup: March 4 Trump rally at the Statehouse \| Columbus the Midwest's 'crown jewel of drag' \| More problems for Kay Jewelers' parent \| Bobrovsky record-setting in latest Blue Jackets win** (Columbus Business First Online - Factiva, 03/06/2017) <br><br> **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/06/2017) <br><br> **Sterling Jewelers Suit Casts Light on Wider Policies Hurting Women** (International New York Times - Factiva, 03/06/2017) <br><br> **Custodian REIT PLC Purchase of Property** (Regulatory News Service - Factiva, 03/06/2017 02:00 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/7/2017 Tue | 3,019,105 | $63.25 | 0.00% | -3.58% | -0.28% | -1.98% | -1.60% | -1.09 | 28.00% | -$1.05 | **Is this the best discount hack ever? Where to find FREE money-off vouchers for everything from takeaways to holidays** (Mail Online - Factiva, 03/06/2017 07:16 AM) |
| | | | | | | | | | | | **Sterling Jewelers Suit Casts Light on Wider Policies Hurting Women** (NYTimes.com Feed - Factiva, 03/06/2017 04:13 PM) |
| | | | | | | | | | | | **06:32 EDT Citi cautious on Signet Jewelers into Q4 resultsCiti analyst Paul...** (Theflyonthewall.com - Factiva, 03/07/2017) |
| | | | | | | | | | | | **09:39 EDT Signet discrimination suit seen shedding light on corporate workings,...** (Theflyonthewall.com - Factiva, 03/07/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 03/07/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 03/07/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 03/07/2017) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 03/07/2017) |
| | | | | | | | | | | | **Custodian REIT Acquires Chester, UK Retail Property** (M&A Navigator - Factiva, 03/07/2017) |
| | | | | | | | | | | | **Jeweler's Policies Masked Abuses, Suit Says** (The New York Times - Factiva, 03/07/2017) |
| | | | | | | | | | | | **Signet slips as Citi cautious, discrimination headlines continue** (Theflyonthewall.com - Factiva, 03/07/2017) |
| | | | | | | | | | | | **Thousands say jewelry firm discriminated** (The Daily Gazette - Factiva, 03/07/2017) |
| | | | | | | | | | | | **Mother's Day online shopping voucher codes for H Samuel, Etsy and Thorntons** (coventrytelegraph.net - Factiva, 03/07/2017 08:44 AM) |
| | | | | | | | | | | | **Signet Twitter Sentiment Worsens; Shares Fall 3.8%** (BLOOMBERG News - Bloomberg, 03/07/2017 03:24 PM) |
| 3/8/2017 Wed | 2,092,826 | $64.40 | 0.00% | 1.82% | -0.20% | 1.08% | 0.74% | 0.50 | 61.64% | $0.47 | **Signet Jewelers director Brian A. Tilzer awarded shares 07 March 2017** (People in Business - Factiva, 03/08/2017) |
| | | | | | | | | | | | **Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/08/2017) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Capital IQ - Manual Entry, 03/08/2017) |
| | | | | | | | | | | | **Deutsche Bank Analyst Report** (Eikon - Manual Entry, 03/08/2017) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 03/08/2017) |
| | | | | | | | | | | | **PREVIEW SIGNET 4Q: Mall Traffic, Discrimination Case in Focus** (Bloomberg First Word - Bloomberg, 03/08/2017 10:05 AM) |
| | | | | | | | | | | | **Among Dow 30 CEOs, Day Without 'A Woman' Is Spot On** (Benzinga.com - Factiva, 03/08/2017 10:33 AM) |
| 3/9/2017 Thu | 7,721,123 | $70.02 | 0.00% | 8.73% | 0.08% | -0.95% | 9.68% | 6.59 | 0.00% ** | $6.23 | **Signet Jewelers Posting Strong Gain On Better Than Expected Q4 Earnings** (RTT News - Factiva, 03/09/2017) |
| | | | | | | | | | | | **Signet Jewelers Reports Fourth Quarter and Fiscal 2017 Financial Results** (India Retail News - Factiva, 03/09/2017) |
| | | | | | | | | | | | **Signet Jewelers reports Q4 EPS of $3.92** (Reuters Significant Developments - Factiva, 03/09/2017) |
| | | | | | | | | | | | **06:55 EDT Signet Jewelers reports Q4 adjusted EPS $4.03, consensus $4.01Reports...** (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | **06:56 EDT Signet Jewelers sees FY18 CapEx $260M-$275M** (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | **06:56 EDT Signet Jewelers sees FY18 EPS $7.00-$7.40, consensus $7.76Sees FY18...** (Theflyonthewall.com - Factiva, 03/09/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | 06:57 EDT Signet Jewelers sees FY18 net selling square footage growth (1%)-0% (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 06:58 EDT Signet Jewelers CEO says company had 'a challenging fourth quarter'... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 06:59 EDT Signet Jewelers plans to close 165-170 stores in FY18Signet plans to... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 07:00 EDT Signet Jewelers raises quarterly dividend to 31c per shareSignet's... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:22 EDT Signet Jewelers says did not engage in discounted selling as much in... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:36 EDT Signet chairman says board has 'no tolerance' for discrimination or... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:40 EDT Signet chairman says believes allegations have no meritSays pay and... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:43 EDT Signet: Company has 'sound' framework of policies, 'strong' workplace... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:51 EDT Signet chairman reports of diamond swapping 'categorically false' (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:52 EDT Signet chairman: Reports of systemic diamond swapping 'categorically... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:55 EDT Signet drops 1.7% in pre-market trading as chairman speaks on... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 08:56 EDT Signet chairman says Mark Light was named CEO after review of... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 09:08 EDT Signet CEO says believes challenges industry faces 'short-term in... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 09:11 EDT Signet CEO says closing stores to improve profitability of existing... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 09:39 EDT Signet says will close most underperforming regional stores by end of... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | 09:44 EDT Signet Jewelers reverses earlier losses, gains 6.5% to $68.62 in early... (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |

| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Event Brief of Q4 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 03/09/2017) |
| | | | | | | | | | | | Fourth-quarter sales tumble at Signet in wake of sexual harassment report (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/09/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Q4 2017 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 03/09/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Signet CFO says modestly negative comp guidance for FY18 'is fair' (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | Signet Chairman Speaks Out (India Retail News - Factiva, 03/09/2017) |
| | | | | | | | | | | | Signet chairman: Board forming new committee focused on 'respect in workplace' (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 03/09/2017) |
| | | | | | | | | | | | Signet Offers Ã¢â‚¬ËœContextÃ¢â‚¬â„¢ To Investors on Sterling Harassment Allegations (WWD - Factiva, 03/09/2017) |
| | | | | | | | | | | | Signet says outsourcing of credit business is company's 'preferred option' (Theflyonthewall.com - Factiva, 03/09/2017) |
| | | | | | | | | | | | UBS Analyst Report (Capital IQ - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | UBS Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 03/09/2017) |
| | | | | | | | | | | | Analyst Estimates for U.S. Earnings Thursday (Dow Jones Institutional News - Factiva, 03/09/2017 05:55 AM) |
| | | | | | | | | | | | Signet Jewelers 4Q EPS $3.92 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Fourth Quarter and Fiscal 2017 Financial Results (Business Wire - Factiva, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET 4Q ADJ EPS $4.03, EST. $4.00 (BLOOMBERG News - Bloomberg, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET 4Q COMP SALES -4.5%, EST. -4.5% (BLOOMBERG News - Bloomberg, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | *Signet Jewelers 4Q EPS $3.92 >SIG (Dow Jones Institutional News - Factiva, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | Signet 4Q Adj. EPS Beats Est. (Bloomberg First Word - Bloomberg, 03/09/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET 4Q ADJ NET SALES $2.27B, EST. $2.30B (BLOOMBERG News - Bloomberg, 03/09/2017 06:56 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Return | [7] Industry Return | [8] Predicted Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | Return | t-stat | p-Value | | Events |

| | | | | | | | | | | | Signet Jewelers Sees Closing 165-170 Stores in FY18, Opening 90-115 Stores>SIG (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2017 06:59 AM) |
| | | | | | | | | | | | *CORRECT: SIGNET SEES FY18 EPS $7.00 TO $7.40 (BLOOMBERG News - Bloomberg, 03/09/2017 07:00 AM) |
| | | | | | | | | | | | *SIG SEES YR COMP SALES DOWN LOW-TO-MID SINGLE DIGIT % (BLOOMBERG News - Bloomberg, 03/09/2017 07:01 AM) |
| | | | | | | | | | | | Signet 4Q Adj. Net Sales Miss Est.; Shares Fall (Bloomberg First Word - Bloomberg, 03/09/2017 07:03 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS BOOSTS QTR DIV TO 31C/SHR FROM 26C (BLOOMBERG News - Bloomberg, 03/09/2017 07:06 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS PLANS TO CLOSE 165-170 STORES IN FY '18 (BLOOMBERG News - Bloomberg, 03/09/2017 07:07 AM) |
| | | | | | | | | | | | MW Signet Jewelers misses sales estimate, offers softer-than-expected outlook (MarketWatch - Factiva, 03/09/2017 07:13 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers reports Q4 EPS of $3.92 (Reuters News - Factiva, 03/09/2017 07:23 AM) |
| | | | | | | | | | | | Signet Plans to Close Up to 170 Stores in FY18, Open Up to 115 (Bloomberg First Word - Bloomberg, 03/09/2017 07:34 AM) |
| | | | | | | | | | | | Kay Jewelers' Owner Will Shift Away From Malls as Traffic Slumps (BLOOMBERG News - Bloomberg, 03/09/2017 07:42 AM) |
| | | | | | | | | | | | Signet Jewelers misses sales estimate, offers softer-than-expected outlook (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2017 08:00 AM) |
| | | | | | | | | | | | Signet Plans to Close Stores, Invest in Digital Amid Soft Sales (Dow Jones Institutional News - Factiva, 03/09/2017 08:11 AM) |
| | | | | | | | | | | | Signet Plans to Close Stores, Invest in Digital Amid Soft Sales; Jeweler's same-store sales fall 4.5% in the latest quarter (The Wall Street Journal Online - Factiva, 03/09/2017 08:11 AM) |
| | | | | | | | | | | | Signet to Close Stores, Invest in Digital Amid Soft Sales (Dow Jones Institutional News - Factiva, 03/09/2017 08:20 AM) |
| | | | | | | | | | | | *SIGNET EARNINGS CONFERENCE CALL BEGINS (BLOOMBERG News - Bloomberg, 03/09/2017 08:31 AM) |
| | | | | | | | | | | | *SIGNET BOARD HAS NO TOLERANCE FOR DISCRIMINATON, HARASSMENT (BLOOMBERG News - Bloomberg, 03/09/2017 08:35 AM) |
| | | | | | | | | | | | *SIGNET NON-EXECUTIVE CHAIRMAN TODD STITZER COMMENTS IN CALL (BLOOMBERG News - Bloomberg, 03/09/2017 08:36 AM) |
| | | | | | | | | | | | *SIGNET TAKES SERIOUSLY HARASSMENT ALLEGATIONS, CHAIRMAN SAYS (BLOOMBERG News - Bloomberg, 03/09/2017 08:36 AM) |
| | | | | | | | | | | | *SIGNET: LEADERSHIP SEXUAL HARASSMENT CLAIMS DENIED UNDER OATH (BLOOMBERG News - Bloomberg, 03/09/2017 08:38 AM) |
| | | | | | | | | | | | *SIGNET CHAIRMAN: THERE'RE NO CLAIMS ALLEGING SEXUAL HARASSMENT (BLOOMBERG News - Bloomberg, 03/09/2017 08:40 AM) |
| | | | | | | | | | | | *SIGNET CHAIRMAN: SEXUAL HARASSMENT ALLEGATIONS HAVE NO MERIT (BLOOMBERG News - Bloomberg, 03/09/2017 08:40 AM) |
| | | | | | | | | | | | Kay Jewelers' Owner to Move Away From Malls as Traffic Slows (1) (BLOOMBERG News - Bloomberg, 03/09/2017 08:42 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*SIGNET SETS NEW COMMITTEE FOCUSED ON RESPECT IN WORKPLACE (BLOOMBERG News - Bloomberg, 03/09/2017 08:44 AM)

*SIGNETâ€™S NEW COMMITTEE TO FOCUS ON FEMALE MEMBERSâ€™ ADVANCEMENT (BLOOMBERG News - Bloomberg, 03/09/2017 08:46 AM)

*SIGNETâ€™S NEW COMMITTEE TO BE CHAIRED BY FEMALE: CHAIRMAN (BLOOMBERG News - Bloomberg, 03/09/2017 08:46 AM)

*SIGNET: OUTSOURCING OF CREDIT BUSINESS ITS â€˜PREFERRED OPTIONâ€™ (BLOOMBERG News - Bloomberg, 03/09/2017 08:47 AM)

*SIGNET â€˜DEEPLY ENGAGEDâ€™ IN NEGOTIATIONS OF CREDIT OUTSOURCING (BLOOMBERG News - Bloomberg, 03/09/2017 08:49 AM)

*SIGNET REJECTS IT MANIPULATES CUSTOMERS,NUMBERS WITH CREDIT BIZ (BLOOMBERG News - Bloomberg, 03/09/2017 08:51 AM)

*SIGNET: SYSTEMIC DIAMOND SWAPPING CLAIMS â€˜CATEGORICALLY FALSEâ€™ (BLOOMBERG News - Bloomberg, 03/09/2017 08:52 AM)

*SIGNET CEO LIGHT WAS PROMOTED TO CEO AFTER ALLEGATIONS REVIEW (BLOOMBERG News - Bloomberg, 03/09/2017 08:55 AM)

*SIGNET CHAIRMAN: CEO LIGHT HAS LED CONSISTENT COMPANY GROWTH (BLOOMBERG News - Bloomberg, 03/09/2017 08:56 AM)

Morning Movers: Sears Soars, Signet Sinks, AIG Jumps -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/09/2017 08:57 AM)

*SIGNET WAS MORE PROMOTIONAL THAN LAST YEAR: CEO MARK LIGHT (BLOOMBERG News - Bloomberg, 03/09/2017 09:01 AM)

*SIGNET MALL STORES UNDERPERFORMED ON LOWER TRAFFIC, PROMOTIONS (BLOOMBERG News - Bloomberg, 03/09/2017 09:03 AM)

Hot Stocks to Watch in the U.S. and Canada (Dow Jones Institutional News - Factiva, 03/09/2017 09:04 AM)

*SIGNET CEO MARK LIGHT: INDUSTRYWIDE CHALLENGES ARE SHORT TERM (BLOOMBERG News - Bloomberg, 03/09/2017 09:07 AM)

*SIGNET TO INCREASE DIGITAL MARKETING, SPENDING IN TECHNOLOGY (BLOOMBERG News - Bloomberg, 03/09/2017 09:10 AM)

*SIGNET TO ACCELERATE STORE CLOSURES TO IMPROVE PROFITABILITY (BLOOMBERG News - Bloomberg, 03/09/2017 09:11 AM)

Press Release: Signet Chairman Speaks Out (Dow Jones Institutional News - Factiva, 03/09/2017 09:14 AM)

Signet Chairman Speaks Out (Business Wire - Factiva, 03/09/2017 09:14 AM)

*SIGNET FORMATION OF A NEW BOARD COMMITTEE (BLOOMBERG News - Bloomberg, 03/09/2017 09:15 AM)

*SIGNET TO FORM NEW COMMITTEE FOR 'RESPECT IN THE WORKFORCE' (BLOOMBERG News - Bloomberg, 03/09/2017 09:15 AM)

*SIGNET TO ESTABLISH INDEPENDENT OMBUDSPERSON (BLOOMBERG News - Bloomberg, 03/09/2017 09:17 AM)

*SIGNET CFO: OUTSOURING MODEL OF CREDIT BIZ TO INVOLVE 2 LENDERS (BLOOMBERG News - Bloomberg, 03/09/2017 09:26 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**\*SIGNET 2018 GUIDANCE BASED ON TOUGH RETAIL LIKE VALENTINE'S DAY** (BLOOMBERG News - Bloomberg, 03/09/2017 09:28 AM)

**\*SIGNET CFO MICHELE SANTANA MAKES COMMENTS ON CONFERENCE CALL** (BLOOMBERG News - Bloomberg, 03/09/2017 09:28 AM)

**\*SIGNET TO CLOSE MOST UNDERPERFORMING REGIONAL STORES BY YR-END** (BLOOMBERG News - Bloomberg, 03/09/2017 09:38 AM)

**\*SIGNET CEO: INDUSTRY SAW MOST STORE CLOSURES SINCE RECESSION** (BLOOMBERG News - Bloomberg, 03/09/2017 09:40 AM)

**BRIEF-Signet Jewelers announces formation of new board committee that will focus on programs and policies to support development of female team members** (Reuters News - Factiva, 03/09/2017 09:42 AM)

**\*SIGNET CONFERENCE CALL ENDS** (BLOOMBERG News - Bloomberg, 03/09/2017 09:47 AM)

**Signet to Accelerate Store Closures to Boost Profitibility: Call** (Bloomberg First Word - Bloomberg, 03/09/2017 10:37 AM)

**Kay Jewelers' Owner Rallies After Vowing to Shift Away From Mall** (BLOOMBERG News - Bloomberg, 03/09/2017 10:46 AM)

**Signet takes steps for more equality after sexual harassment allegations** (Reuters News - Factiva, 03/09/2017 11:19 AM)

**Signet takes steps for more equality after sexual harassment allegations** (Reuters News - Factiva, 03/09/2017 11:22 AM)

**Signet Jewelers Sends Shorts Scrambling For Cover** (Benzinga.com - Factiva, 03/09/2017 11:41 AM)

**Signet Jewelers: The Best Offense is a Strong Defense -- Barron's Blog** (Dow Jones Institutional News - Factiva, 03/09/2017 11:43 AM)

**BUZZ-U.S. STOCKS ON THE MOVE-Signet, Tailored Brands, Marathon Oil, Ocera** (Reuters News - Factiva, 03/09/2017 11:49 AM)

**Sexual-Harassment Allegations Spur Review at Jewelry Giant** (BLOOMBERG News - Bloomberg, 03/09/2017 01:36 PM)

**Signet Jewelers, Following Sexual Harassment Claims, Will Hire Independent Consultant to Review Policies** (Dow Jones Institutional News - Factiva, 03/09/2017 02:26 PM)

**Signet Jewelers, Following Sexual Harassment Claims, Will Hire Independent Consultant to Review Policies; Case started with 15 women but has grown into a class-action suit with 69,000 current and former employees participating** (The Wall Street Journal Online - Factiva, 03/09/2017 02:26 PM)

**Signet Jewelers, Following Sexual Harassment Claims, Plans Independent Review** (Dow Jones Institutional News - Factiva, 03/09/2017 02:30 PM)

**Bloomberg Markets: Signet Shifting Away From the Mall** (BLOOMBERG News - Bloomberg, 03/09/2017 03:50 PM)

**The Hot Stock: Signet Jewelers Soars 8.7% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 03/09/2017 04:59 PM)

**Consumer Shares Little Changed -- Consumer Roundup** (Dow Jones Institutional News - Factiva, 03/09/2017 05:31 PM)

**Consumer Shares Little Changed -- Consumer Roundup** (Dow Jones Institutional News - Factiva, 03/09/2017 05:46 PM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/10/2017 Fri | 4,199,473 | $69.81 | 0.00% | -0.30% | 0.33% | 1.04% | -1.34% | -0.92 | 36.05% | -$0.94 | Signet Jewelers' CEO Mark Light on Fiscal Q4 2017 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 03/09/2017 08:40 PM) |
| | | | | | | | | | | | Signet Jewelers unveils new ombudsman, committee in wake of sexual harassment press reports (Akron Beacon Journal (Tribune Content Agency) - Factiva, 03/10/2017) |
| | | | | | | | | | | | 10:14 EDT Signet Jewelers moves higher for a second sessionThe stock is making... (Theflyonthewall.com - Factiva, 03/10/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Jeweler's new facet on sex harassment (New York Post - Factiva, 03/10/2017) |
| | | | | | | | | | | | Jewelry giant calls sex harassment claims a `parallel universe' (Charleston Gazette - Factiva, 03/10/2017) |
| | | | | | | | | | | | Jewelry giant calls sex harassment claims a 'purported parallel universe' (The Washington Post - Factiva, 03/10/2017) |
| | | | | | | | | | | | Kay and Jared jewelry giant calls sex harassment claims 'a purported parallel universe' (Washington Post.com - Factiva, 03/10/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | ON THE MOVE (Central Penn Business Journal - Factiva, 03/10/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 03/10/2017) |
| | | | | | | | | | | | SIGNET PLANS TO IMPLEMENT NEW POLICIES; JEWELER UNVEILS OMBUDSMAN OFFICE, BOARD COMMITTEE TO ADDRESS WORKPLACE ISSUES (Akron Beacon Journal - Factiva, 03/10/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/10/2017) |
| | | | | | | | | | | | Signet News Sentiment Rises (BLOOMBERG News - Bloomberg, 03/10/2017 12:38 AM) |
| | | | | | | | | | | | Signet's Credit Catalyst Begins To Gain Clarity (Benzinga.com - Factiva, 03/10/2017 12:45 PM) |
| 3/11/2017 Sat | | | | | | | | | | | Charting the Market (Barron's Online - Factiva, 03/11/2017 12:35 AM) |
| 3/12/2017 Sun | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 03/12/2017) |
| | | | | | | | | | | | Johnson & Weaver, LLP Announces Investigations of Babcock & Wilcox Enterprises, Inc., Signet Jewelers Limited, Pearson plc, Invuity, Inc. and Patriot National, Inc. (PR Newswire - Factiva, 03/12/2017 04:48 PM) |
| 3/13/2017 Mon | 1,924,962 | $68.68 | 0.00% | -1.62% | 0.07% | -0.72% | -0.90% | -0.61 | 54.03% | -$0.63 | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 03/13/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | Charting the Market (Barron's - Factiva, 03/13/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 03/13/2017) |
| | | | | | | | | | | | Norfolk Premium Outlets sets June 29 opening date (Associated Press Newswires - Factiva, 03/13/2017 01:34 AM) |
| 3/14/2017 Tue | 1,258,233 | $67.83 | 0.00% | -1.24% | -0.33% | 0.28% | -1.51% | -1.04 | 30.24% | -$1.04 | Looking for a job? You might find what you need at this event (Macon Telegraph - Factiva, 03/14/2017) |
| | | | | | | | | | | | Minkabu Analyst Report (Eikon - Manual Entry, 03/14/2017) |
| 3/15/2017 Wed | 997,192 | $68.36 | 0.00% | 0.78% | 0.84% | 1.16% | -0.38% | -0.26 | 79.78% | -$0.26 | BUYINS.NET: APU, OKE, SIG, BLKB, PRSC, AMOV Are Seasonally Ripe To Go Up In the Next Five Weeks (iCrowdNewswire - Factiva, 03/15/2017) |
| 3/16/2017 Thu | 917,159 | $68.86 | 0.00% | 0.73% | -0.16% | 0.15% | 0.58% | 0.40 | 69.20% | $0.40 | Council holds public hearings, hears from residents (Daily Journal - Factiva, 03/16/2017) |
| | | | | | | | | | | | Locally-based pizza chain sets opening date for Englewood restaurant (Dayton Business Journal Online - Factiva, 03/16/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 10-K (SEC - SEC Edgar, 03/16/2017) |
| | | | | | | | | | | | Signet's Accounts-Receivable Growth Raises Concerns: Chart (BLOOMBERG News - Bloomberg, 03/16/2017 06:00 AM) |
| 3/17/2017 Fri | 1,927,793 | $68.25 | 0.00% | -0.89% | -0.13% | 0.48% | -1.37% | -0.93 | 35.30% | -$0.94 | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 03/17/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/17/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/17/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 6, 2017) (Economics Week - Factiva, 03/17/2017) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (dailypost.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (examiner.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (gazettelive.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (gethampshire.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (getreading.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (getsurrey.co.uk - Factiva, 03/17/2017 11:11 AM) |
| | | | | | | | | | | | Mother's Day gifts for first time mums - from John Lewis, Debenhams, H Samuel and more (walesonline.co.uk - Factiva, 03/17/2017 11:11 AM) |
| 3/18/2017 Sat | | | | | | | | | | | |
| 3/19/2017 Sun | | | | | | | | | | | |
| 3/20/2017 Mon | 923,876 | $67.50 | 0.00% | -1.10% | -0.20% | -1.30% | 0.20% | 0.14 | 88.83% | $0.14 | A look at The Outlets at Corpus Christi Bay (slideshow) (San Antonio Business Journal Online - Factiva, 03/20/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/20/2017) |
| | | | | | | | | | | | **YOUR AD IS A LIE AND I WANT YOU TO CUT IT OUT** (Advertising Age - Factiva, 03/20/2017) |
| 3/21/2017 Tue | 1,555,140 | $66.51 | 0.00% | -1.47% | -1.23% | -1.85% | 0.38% | 0.26 | 79.34% | $0.26 | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 03/21/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 03/21/2017) |
| | | | | | | | | | | | BC-APFN-US--Money & Markets Digest (Associated Press Newswires - Factiva, 03/21/2017 01:02 PM) |
| 3/22/2017 Wed | 1,443,459 | $67.49 | 0.00% | 1.47% | 0.19% | 0.56% | 0.91% | 0.64 | 52.31% | $0.60 | **Signet Jewelers redesigns** (The Daily Ardmoreite - Factiva, 03/22/2017) |
| | | | | | | | | | | | **Signet Jewelers redesigns** (The News & Advance - Factiva, 03/22/2017) |
| | | | | | | | | | | | **Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/22/2017) |
| 3/23/2017 Thu | 1,190,336 | $68.24 | 0.00% | 1.11% | -0.10% | 0.00% | 1.11% | 0.79 | 43.35% | $0.75 | **FREE Mother's Day presents and treats you can get in Coventry** (coventrytelegraph.net - Factiva, 03/23/2017 07:47 AM) |
| 3/24/2017 Fri | 1,231,933 | $68.27 | 0.00% | 0.04% | -0.08% | -1.02% | 1.06% | 0.75 | 45.69% | $0.72 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/24/2017) |
| | | | | | | | | | | | **Pending office moves have lenders on edge over filling empty space** (The Dallas Morning News - Factiva, 03/24/2017) |
| 3/25/2017 Sat<br>3/26/2017 Sun | | | | | | | | | | | |
| | | | | | | | | | | | **Signet Jewelers redesigns** (The Patriot-News - Factiva, 03/26/2017) |
| 3/27/2017 Mon | 2,080,135 | $69.66 | 0.00% | 2.04% | -0.10% | -0.12% | 2.16% | 1.52 | 13.20% | $1.47 | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 03/27/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 03/27/2017) |
| 3/28/2017 Tue | 1,078,401 | $70.46 | 0.00% | 1.15% | 0.73% | 1.06% | 0.09% | 0.06 | 94.83% | $0.06 | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 03/28/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 03/28/2017) |
| | | | | | | | | | | | **\*SIGNET SUED BY INVESTORS OVER STERLING SEX HARASSMENT SCANDAL** (Bloomberg First Word - Bloomberg, 03/28/2017 06:08 PM) |
| | | | | | | | | | | | **Signet Jewelers Sued by Investors Over Sterling Sex Harassment** (Bloomberg First Word - Bloomberg, 03/28/2017 06:17 PM) |
| | | | | | | | | | | | **Signet Jewelers sued for not disclosing harassment allegations** (Reuters News - Factiva, 03/28/2017 11:19 PM) |
| | | | | | | | | | | | **Signet Jewelers sued for not disclosing harassment allegations** (Reuters News - Factiva, 03/28/2017 11:20 PM) |
| | | | | | | | | | | | **Signet Twitter Sentiment Turns Negative** (BLOOMBERG News - Bloomberg, 03/28/2017 11:45 PM) |
| 3/29/2017 Wed | 1,031,764 | $71.03 | 0.00% | 0.81% | 0.13% | 2.58% | -1.77% | -1.27 | 20.78% | -$1.25 | **Signet Jewelers faces securities fraud class action lawsuit, Reuters reports** (Theflyonthewall.com - Factiva, 03/29/2017) |
| | | | | | | | | | | | **Signet Jewelers Hit With New Suit Over Harassment Accusations** (WWD - Factiva, 03/29/2017) |
| | | | | | | | | | | | **Karisma Elliott reported Tuesday someone stole a one-carat diamond ring from Kay...** (The Robesonian - Factiva, 03/29/2017) |
| | | | | | | | | | | | **Post Earnings Coverage as Tiffany's Revenue and Earnings Surpassed Market Estimates** (ACCESSWIRE - Factiva, 03/29/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Signet Jewelers Limited To Contact The Firm** (iCrowdNewswire - Factiva, 03/29/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 03/29/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 03/29/2017) |
| | | | | | | | | | | | Robbins Geller Rudman & Dowd LLP Files Class Action Suit Against Signet Jewelers Limited (PR Newswire - Factiva, 03/29/2017 03:25 PM) |
| | | | | | | | | | | | Press Release: Robbins Geller Rudman & Dowd LLP Files Class Action Suit Against Signet Jewelers Limited (Dow Jones Institutional News - Factiva, 03/29/2017 03:25 PM) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers Limited -- SIG (Business Wire - Factiva, 03/29/2017 06:08 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Signet Jewelers Limited To Contact The Firm (GlobeNewswire - Factiva, 03/29/2017 07:21 PM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG) (GlobeNewswire - Factiva, 03/29/2017 08:32 PM) |
| 3/30/2017 Thu | 924,514 | $70.67 | 0.00% | -0.51% | 0.30% | 0.72% | -1.22% | -0.89 | 37.32% | -$0.87 | Signet Jewelers likely to retain credit portfolio, says Compass Point (Theflyonthewall.com - Factiva, 03/30/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 03/30/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/30/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 03/30/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Signet Jewelers Limited To Contact The Firm (CPI Financial - Factiva, 03/30/2017) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited Ã¢â‚¬â€œ (SIG) (iCrowdNewswire - Factiva, 03/30/2017) |
| | | | | | | | | | | | WacoÃ¢â‚¬â„¢s Richland Mall loses, gains stores (U-Wire - Factiva, 03/30/2017) |
| | | | | | | | | | | | Signet Financing Arm Decision May Come in Weeks: Compass (Bloomberg First Word - Bloomberg, 03/30/2017 10:43 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Goldberg Law PC Announces the Filing of a Securities Class Action Lawsuit against Signet Jewelers Limited (Business Wire - Factiva, 03/30/2017 02:31 PM) |
| 3/31/2017 Fri | 1,656,711 | $69.27 | 0.00% | -1.98% | -0.23% | -0.29% | -1.69% | -1.23 | 22.04% | -$1.19 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 03/31/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/31/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405] (Mar. 16, 2017) (Economics Week - Factiva, 03/31/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Mar. 9, 2017) (Economics Week - Factiva, 03/31/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET FACES NEW CLASS ACTION (Akron Beacon Journal - Factiva, 03/31/2017) |
| | | | | | | | | | | | First Quarter Wrap: The 10 Biggest Losers (Yes, Under Armour is Right at the Top) -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/31/2017 01:17 PM) |
| | | | | | | | | | | | IMPORTANT INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 03/31/2017 05:29 PM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS (Market Wire - Bloomberg, 03/31/2017 10:50 PM) |
| 4/1/2017 Sat | | | | | | | | | | | 4 generations and still going strong (The News-Dispatch - Factiva, 04/01/2017) |
| 4/2/2017 Sun | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG) (NoticiasFinancieras - Factiva, 04/01/2017) |
| 4/3/2017 Mon | 1,517,436 | $68.09 | 0.00% | -1.70% | -0.16% | -0.55% | -1.15% | -0.84 | 40.45% | -$0.80 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 04/03/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 04/03/2017) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 04/03/2017) |
| | | | | | | | | | | | IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (Business Wire - Factiva, 04/03/2017 12:20 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Signet Jewelers Limited of a Class Action Lawsuit and a Lead Plaintiff Deadline of May 30, 2017 -- SIG (GlobeNewswire - Factiva, 04/03/2017 02:38 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 04/03/2017 03:44 PM) |
| | | | | | | | | | | | Signet New No Position at Evercore ISI (Bloomberg First Word - Bloomberg, 04/03/2017 06:09 PM) |
| | | | | | | | | | | | Signet Initiated at Evercore ISI with No Position (BLOOMBERG News - Bloomberg, 04/03/2017 06:09 PM) |
| 4/4/2017 Tue | 1,488,497 | $66.22 | 0.00% | -2.75% | 0.07% | -0.57% | -2.18% | -1.58 | 11.63% | -$1.48 | Ice age humans also liked bling: 30,000-year-old jewelry found (USA Today Online - Factiva, 04/04/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 04/04/2017) |
| | | | | | | | | | | | Press Release: SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (Dow Jones Institutional News - Factiva, 04/04/2017 02:19 PM) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (GlobeNewswire - Factiva, 04/04/2017 02:19 PM) |
| | | | | | | | | | | | INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit Against Signet Jewelers Limited and Encourages Investors With Losses Over $100,000 to Contact the Firm (Business Wire - Factiva, 04/04/2017 03:20 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited (NYSE: SIG) To Contact Brower Piven Before The Lead Plaintiff Deadline (GlobeNewswire - Factiva, 04/04/2017 10:45 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/5/2017 Wed | 1,107,504 | $66.47 | 0.00% | 0.38% | -0.30% | -1.18% | 1.56% | 1.12 | 26.36% | $1.03 | **Ice age humans also boasted bling; Jewelry discoveries date back 30,000 years** (The Burlington Free Press - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also boasted bling; Jewelry discoveries date back 30,000 years** (The Cincinnati Enquirer - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Argus Leader - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Asbury Park Press - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Clarion-Ledger - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Courier-Post - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Democrat & Chronicle - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Fort Collins Coloradoan - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Grand Forks Herald - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Green Bay Press-Gazette - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Lansing State Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Montgomery Advertiser - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (News-Leader - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Pensacola News Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Poughkeepsie Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Press & Sun-Bulletin, Binghamton - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Reno Gazette-Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (St. Cloud Times - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (Statesman Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (The Arizona Republic - Factiva, 04/05/2017) |
| | | | | | | | | | | | **Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years** (The Courier-Journal - Factiva, 04/05/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Daily Advertiser - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Daily Times - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Des Moines Register - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Desert Sun - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Journal News (White Plains, NY) - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The News Journal - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Post-Crescent - Factiva, 04/05/2017) |
| | | | | | | | | | | | Ice age humans also liked to show off a little bling; Jewelry discoveries date back 30,000 years (The Tallahassee Democrat - Factiva, 04/05/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 04/05/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 04/05/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited (NYSE: SIG) To Contact Brower Piven Before The Lead Plaintiff Deadline (iCrowdNewswire - Factiva, 04/05/2017) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of October 24, 2016 (Agence Marocaine De Presse (MAP) - Factiva, 04/05/2017) |
| | | | | | | | | | | | Son of Florida state Sen. Daphne Campbell back in jail, charged with using fake ID (The Miami Herald - Factiva, 04/05/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Goldberg Law PC Announces the Filing of a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 04/05/2017 10:35 AM) |
| 4/6/2017 Thu | 1,018,273 | $67.50 | 0.00% | 1.55% | 0.22% | 1.51% | 0.04% | 0.03 | 97.53% | $0.03 | LOST MONEY ON SIGNET JEWELERS LIMITED? Contact Levi & Korsinsky, LLP to Determine if You Are Eligible for a Recovery - SIG (ACCESSWIRE - Factiva, 04/06/2017) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 04/06/2017) |
| | | | | | | | | | | | IMPORTANT SIGNET JEWELERS LIMITED INVESTOR ALERT: Wolf Haldenstein Adler Freeman & Herz LLP announces that a securities class action lawsuit has been filed in the United States District Court for the Northern District of Texas against Signet Jewelers Limited (GlobeNewswire - Factiva, 04/06/2017 06:01 PM) |
| | | | | | | | | | | | Press Release: IMPORTANT SIGNET JEWELERS LIMITED INVESTOR ALERT: Wolf Haldenstein Adler Freeman & Herz LLP announces that a securities class action lawsuit has been filed in the United States District Court for the Northern District of Texas against Signet Jewelers Limited (Dow Jones Institutional News - Factiva, 04/06/2017 06:01 PM) |
| | | | | | | | | | | | INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (GlobeNewswire - Factiva, 04/06/2017 07:48 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2017 Fri | 763,628 | $68.18 | 0.00% | 1.01% | -0.08% | -0.17% | 1.18% | 0.85 | 39.79% | $0.80 | **Press Release: INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (Dow Jones Institutional News - Factiva, 04/06/2017 07:48 PM)<br><br>**Signet News Sentiment Worsens** (BLOOMBERG News - Bloomberg, 04/06/2017 09:22 PM)<br><br>**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/07/2017)<br><br>**Press Release: The Klein Law Firm Announces a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (Dow Jones Institutional News - Factiva, 04/07/2017 01:51 PM)<br><br>**The Klein Law Firm Announces a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (GlobeNewswire - Factiva, 04/07/2017 01:51 PM)<br><br>**wedding bells? Fans are convinced Stephanie Davis is ENGAGED to Jeremy McConnell after she flashes a diamond ring on her left hand** (thesun.co.uk - Factiva, 04/07/2017 08:12 PM) |
| 4/8/2017 Sat | | | | | | | | | | | **Fort Smith; Woman accused of credit card fraud** (Times Record - Factiva, 04/08/2017)<br><br>**The Klein Law Firm Announces a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (Al Riyadh - Factiva, 04/08/2017) |
| 4/9/2017 Sun | | | | | | | | | | | |
| 4/10/2017 Mon | 805,407 | $68.64 | 0.00% | 0.67% | 0.07% | 0.51% | 0.17% | 0.12 | 90.43% | $0.11 | **IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/10/2017)<br><br>**SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Notifies Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (ACCESSWIRE - Factiva, 04/10/2017)<br><br>**Robbins Arroyo LLP: Signet Jewelers Limited (SIG) Misled Shareholders According to a Recently Filed Class Action** (Business Wire - Factiva, 04/10/2017 06:33 PM)<br><br>**INVESTOR ALERT: Goldberg Law PC Announces an Investigation of Signet Jewelers Limited and Advises Investors with Losses In Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 04/10/2017 08:05 PM) |
| 4/11/2017 Tue | 701,613 | $67.96 | 0.00% | -0.99% | -0.13% | 0.27% | -1.26% | -0.90 | 36.83% | -$0.86 | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017)<br><br>**SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/11/2017) |
| 4/12/2017 Wed | 701,799 | $67.05 | 0.00% | -1.34% | -0.37% | -0.88% | -0.45% | -0.33 | 74.52% | -$0.31 | **Signet Jewelers director Lynn Dennison awarded shares 11 April 2017** (People in Business - Factiva, 04/12/2017)<br><br>**IMPORTANT SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/12/2017)<br><br>**SIGNET EXPANDS IN BARBERTON** (Akron Beacon Journal - Factiva, 04/12/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **The top 10 PR disasters in history** (The National - Factiva, 04/12/2017) |
| | | | | | | | | | | | **Two Maryland men charged with credit card fraud** (The Winchester Star - Factiva, 04/12/2017) |
| | | | | | | | | | | | **Press Release: Scott+Scott, Attorneys at Law, LLP Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers, Ltd. (SIG)** (Dow Jones Institutional News - Factiva, 04/12/2017 02:42 PM) |
| | | | | | | | | | | | **Scott+Scott, Attorneys at Law, LLP Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers, Ltd. (SIG)** (PR Newswire - Factiva, 04/12/2017 02:42 PM) |
| 4/13/2017 Thu | 661,755 | $66.67 | 0.00% | -0.57% | -0.68% | -1.02% | 0.46% | 0.33 | 74.41% | $0.31 | **EQUITY ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 04/13/2017) |
| | | | | | | | | | | | **IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (GlobeNewswire - Factiva, 04/13/2017 07:00 PM) |
| | | | | | | | | | | | **Press Release: IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (Dow Jones Institutional News - Factiva, 04/13/2017 07:00 PM) |
| 4/14/2017 Fri | | | | | | | | | | | **IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (Agence Marocaine De Presse (MAP) - Factiva, 04/14/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/14/2017) |
| | | | | | | | | | | | **The Klein Law Firm Announces the Commencement of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (ACCESSWIRE - Factiva, 04/14/2017) |
| | | | | | | | | | | | **INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited To Contact Brower Piven Before The Lead Plaintiff Deadline In Class Action Lawsuit** (Business Wire - Factiva, 04/14/2017 03:40 PM) |
| 4/15/2017 Sat | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG)** (PR Newswire - Factiva, 04/14/2017 10:50 PM) |
| 4/16/2017 Sun | | | | | | | | | | | **Keokuk man works to promote boating safety** (The Hawk Eye - Factiva, 04/16/2017) |
| 4/17/2017 Mon | 684,720 | $66.92 | 0.00% | 0.37% | 0.86% | 0.88% | -0.50% | -0.36 | 71.88% | -$0.34 | **A happy guide's bride to a lavish wedding on a budget; Married on September 24, 2016** (The Kansas City Star - Factiva, 04/17/2017) |
| | | | | | | | | | | | **INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/17/2017) |
| | | | | | | | | | | | **Signet Jewelers Releases Corporate Social Responsibility Report Detailing Industry-Leading Responsible Sourcing, CSR Initiatives** (PR Newswire - Factiva, 04/17/2017 10:00 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Releases Corporate Social Responsibility Report Detailing Industry-Leading Responsible Sourcing, CSR Initiatives** (Dow Jones Institutional News - Factiva, 04/17/2017 10:00 AM) |
| 4/18/2017 Tue | 897,102 | $65.86 | 0.00% | -1.58% | -0.29% | 0.01% | -1.59% | -1.14 | 25.61% | -$1.07 | **KAHN SWICK & FOTI, LLC REMINDS INVESTORS of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited** (ACCESSWIRE - Factiva, 04/18/2017) |
| | | | | | | | | | | | **Signet Jewelers Releases Corporate Social Responsibility Report Detailing Industry-Leading Responsible Sourcing, CSR Initiatives** (ENP Newswire - Factiva, 04/18/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Lawsuit for Investors in NYSE: SIG Shares Against Signet Jewelers Ltd. Announced by Shareholders Foundation (ACCESSWIRE - Factiva, 04/18/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 04/18/2017) |
| | | | | | | | | | | | Barbuto & Johansson, P.A.: Securities Fraud Lawsuit Filed Against Signet Jewelers, Ltd. Alleging Sexual Harassment Coverup (NYSE: SIG) (PR Newswire - Factiva, 04/18/2017 09:15 AM) |
| | | | | | | | | | | | Press Release: Barbuto & Johansson, P.A.: Securities Fraud Lawsuit Filed Against Signet Jewelers, Ltd. Alleging Sexual Harassment Coverup (NYSE: SIG) (Dow Jones Institutional News - Factiva, 04/18/2017 09:15 AM) |
| 4/19/2017 Wed | 621,437 | $66.17 | 0.00% | 0.47% | -0.16% | -0.31% | 0.78% | 0.55 | 58.03% | $0.51 | Marianne Miller Parrs of Stanley Black & Decker in third quartile of NYSE Director Scorecard for past year (People in Business - Factiva, 04/19/2017) |
| | | | | | | | | | | | Signet Jewelers Taps Ex-Judge to Head Up New Workplace Review (WWD - Factiva, 04/19/2017) |
| | | | | | | | | | | | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 04/19/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 04/19/2017) |
| | | | | | | | | | | | Signet Announces Appointment of Prominent Judge to Conduct Independent Review (India Retail News - Factiva, 04/19/2017) |
| | | | | | | | | | | | *Signet Announces Appointment of Prominent Judge to Conduct Independent Review (Dow Jones Institutional News - Factiva, 04/19/2017 10:00 AM) |
| | | | | | | | | | | | Signet Announces Appointment of Prominent Judge to Conduct Independent Review (Business Wire - Factiva, 04/19/2017 10:00 AM) |
| | | | | | | | | | | | *SIGNET NAMES JUDGE TO CONDUCT INDEPENDENT REVIEW (BLOOMBERG News - Bloomberg, 04/19/2017 10:01 AM) |
| | | | | | | | | | | | *SIGNET NAMES JUDGE BARBARA JONES TO CONDUCT INDEPENDENT REVIEW (BLOOMBERG News - Bloomberg, 04/19/2017 10:02 AM) |
| | | | | | | | | | | | *SIG:REVIEW OF POLICIES ON EQUAL OPPORTUNITY & WORKPLACE VIEWS (BLOOMBERG News - Bloomberg, 04/19/2017 10:02 AM) |
| | | | | | | | | | | | Signet Taps Ex-Judge to Lead Review After Harassment Allegations (BLOOMBERG News - Bloomberg, 04/19/2017 11:13 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers appoints former federal judge to review certain policies (Reuters News - Factiva, 04/19/2017 12:15 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30 Lead Plaintiff Deadline (Business Wire - Factiva, 04/19/2017 05:14 PM) |
| 4/20/2017 Thu | 685,871 | $67.41 | 0.00% | 1.87% | 0.76% | 1.72% | 0.15% | 0.11 | 91.31% | $0.10 | KAHN SWICK & FOTI, LLC REMINDS INVESTORS of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited (ACCESSWIRE - Factiva, 04/20/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 04/20/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Signet Jewelers Limited To Contact The Firm (PR Newswire - Factiva, 04/20/2017 05:27 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Industry Return | [7] Predicted Return | [8] | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | | | Abnormal Return | t-stat | p-Value | | Events |
| 4/21/2017 Fri | 713,863 | $66.14 | 0.00% | -1.88% | -0.30% | -0.68% | -1.21% | -0.89 | 37.43% | -$0.81 | SHAREHOLDER ALERT: Goldberg Law PC Announces an Investigation of Signet Jewelers Limited and Advises Investors with Losses in Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 04/20/2017 06:46 PM) |
| | | | | | | | | | | | EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (iCrowdNewswire - Factiva, 04/21/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 04/21/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 11, 2017) (Economics Week - Factiva, 04/21/2017) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Notifies Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017 (ACCESSWIRE - Factiva, 04/21/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: May 30, 2017 (PR Newswire - Factiva, 04/21/2017 12:19 PM) |
| | | | | | | | | | | | EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (GlobeNewswire - Factiva, 04/21/2017 03:07 PM) |
| | | | | | | | | | | | Press Release: EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (Dow Jones Institutional News - Factiva, 04/21/2017 03:07 PM) |
| 4/22/2017 Sat | | | | | | | | | | | EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (Al Ghad - Factiva, 04/22/2017) |
| 4/23/2017 Sun | | | | | | | | | | | |
| 4/24/2017 Mon | 588,651 | $66.10 | 0.00% | -0.06% | 1.09% | 0.49% | -0.55% | -0.41 | 68.60% | -$0.36 | KAHN SWICK & FOTI, LLC REMINDS INVESTORS of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited (ACCESSWIRE - Factiva, 04/24/2017) |
| | | | | | | | | | | | EQUITY ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 04/24/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: May 30, 2017 (iCrowdNewswire - Factiva, 04/24/2017) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 04/24/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: May 30, 2017 (GlobeNewswire - Factiva, 04/24/2017 10:00 AM) |
| | | | | | | | | | | | EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (PR Newswire - Factiva, 04/24/2017 11:37 AM) |
| | | | | | | | | | | | Press Release: EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (Dow Jones Institutional News - Factiva, 04/24/2017 11:37 AM) |
| 4/25/2017 Tue | 823,355 | $66.87 | 0.00% | 1.16% | 0.61% | 0.12% | 1.05% | 0.77 | 44.03% | $0.69 | 11:47 EDT Signet Jewelers ticks up off recent lowsThe shares were last at... (Theflyonthewall.com - Factiva, 04/25/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Greenlight closed short position in Signet Jewelers in Q1, Bloomberg reports (Theflyonthewall.com - Factiva, 04/25/2017) |
| | | | | | | | | | | | **IMPORTANT INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/25/2017) |
| | | | | | | | | | | | ***GREENLIGHT CLOSED SHORT IN SIGNET JEWELERS** (Bloomberg First Word - Bloomberg, 04/25/2017 11:37 AM) |
| | | | | | | | | | | | **Signet Reader Interest Jumps; Shares Rise 1.1%** (BLOOMBERG News - Bloomberg, 04/25/2017 11:39 AM) |
| | | | | | | | | | | | **David Einhorn's Letter To Greenlight Investors Reveals New Perrigo Position** (Benzinga.com - Factiva, 04/25/2017 01:16 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (GlobeNewswire - Factiva, 04/25/2017 03:54 PM) |
| | | | | | | | | | | | **Press Release: INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (Dow Jones Institutional News - Factiva, 04/25/2017 03:54 PM) |
| | | | | | | | | | | | **IMPORTANT SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses In Excess of $100,000 to Contact the Firm** (PR Newswire - Factiva, 04/25/2017 07:13 PM) |
| 4/26/2017 Wed | 630,511 | $67.32 | 31.00% | 1.14% | -0.05% | 0.42% | 0.71% | 0.53 | 60.00% | $0.48 | **KAHN SWICK & FOTI, LLC REMINDS INVESTORS of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited** (ACCESSWIRE - Factiva, 04/26/2017) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (Al-Bawaba News - Factiva, 04/26/2017) |
| | | | | | | | | | | | **Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout** (BLOOMBERG News - Bloomberg, 04/26/2017 08:16 AM) |
| 4/27/2017 Thu | 574,209 | $66.27 | 0.00% | -1.56% | 0.07% | -0.83% | -0.73% | -0.54 | 59.27% | -$0.49 | **IMPORTANT SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 04/27/2017) |
| | | | | | | | | | | | **Press Release: SIG EQUITY ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (Dow Jones Institutional News - Factiva, 04/27/2017 12:02 PM) |
| | | | | | | | | | | | **SIG EQUITY ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (GlobeNewswire - Factiva, 04/27/2017 12:02 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 4/28/2017 Fri | 910,256 | $65.84 | 0.00% | -0.65% | -0.19% | -0.56% | -0.09% | -0.06 | 94.85% | -$0.06 | **IMPORTANT EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 04/28/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **SIG EQUITY ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (Al Riyadh - Factiva, 04/28/2017) |
| | | | | | | | | | | | **Very, Stradivarius and Next: The best metallic fashion for spring** (express.co.uk - Factiva, 04/28/2017 08:01 PM) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT by Former Louisiana Attorney General: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit against Signet Jewelers Limited - (SIG)** (Business Wire - Factiva, 04/28/2017 10:50 PM) |
| 4/29/2017 Sat | | | | | | | | | | | |
| 4/30/2017 Sun | | | | | | | | | | | **Starbucks, Kay Jewelers coming to Klumac Road** (Salisbury Post - Factiva, 04/30/2017) |
| 5/1/2017 Mon | 1,228,218 | $65.40 | 0.00% | -0.67% | 0.17% | -0.43% | -0.24% | -0.18 | 86.12% | -$0.16 | **Jeweler will fill former Verizon store on busy corridor** (High Point Enterprise - Factiva, 05/01/2017) |
| 5/2/2017 Tue | 1,013,031 | $65.68 | 0.00% | 0.43% | 0.12% | 0.65% | -0.22% | -0.16 | 86.97% | -$0.14 | **Signet Jewelers Schedules Fiscal 2018 First Quarter Earnings Release and Conference Call** (India Retail News - Factiva, 05/02/2017) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors of Lead Plaintiff Deadline in Lawsuit against Signet Jewelers Limited** (ACCESSWIRE - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Signet Jewelers Schedules Fiscal 2018 First Quarter Earnings Release and Conference Call** (Business Wire - Factiva, 05/02/2017 12:00 PM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Schedules Fiscal 2018 First Quarter Earnings Release and Conference Call** (Dow Jones Institutional News - Factiva, 05/02/2017 12:00 PM) |
| | | | | | | | | | | | **Press Release: The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (Dow Jones Institutional News - Factiva, 05/02/2017 12:43 PM) |
| | | | | | | | | | | | **The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017** (GlobeNewswire - Factiva, 05/02/2017 12:43 PM) |
| | | | | | | | | | | | **IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (GlobeNewswire - Factiva, 05/02/2017 06:32 PM) |
| | | | | | | | | | | | **Press Release: IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (Dow Jones Institutional News - Factiva, 05/02/2017 06:32 PM) |
| 5/3/2017 Wed | 701,828 | $65.01 | 0.00% | -1.02% | -0.11% | -0.33% | -0.69% | -0.52 | 60.69% | -$0.45 | **A Perfect MotherÃ¢â„¢s Day in Three Simple Steps** (U-Wire - Factiva, 05/03/2017) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/03/2017) |
| | | | | | | | | | | | **Children's cancer charity collection box stolen from shop - CCTV appeal** (The Harrogate Advertiser - Factiva, 05/03/2017) |
| | | | | | | | | | | | **Children's cancer charity collection box stolen from shop - CCTV appeal** (Yorkshire Post - Factiva, 05/03/2017) |
| | | | | | | | | | | | **EQUITY ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 05/03/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | IMPORTANT EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (Public Eye - Factiva, 05/03/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 05/03/2017) |
| | | | | | | | | | | | Permits bring pediatric Ã¢â‚¬Â¨clinic to North Port hospital (North Port Sun - Factiva, 05/03/2017) |
| | | | | | | | | | | | The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017 (Ghana News Agency - Factiva, 05/03/2017) |
| 5/4/2017 Thu | 516,020 | $63.90 | 0.00% | -1.71% | 0.06% | -0.59% | -1.12% | -0.84 | 40.42% | -$0.73 | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 05/04/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD DEF 14A (SEC - SEC Edgar, 05/04/2017) |
| 5/5/2017 Fri | 1,344,289 | $65.01 | 0.00% | 1.74% | 0.41% | 0.59% | 1.15% | 0.87 | 38.58% | $0.73 | Signet Jewelers announces agreement to resolve EEOC case on pay and promotions (Theflyonthewall.com - Factiva, 05/05/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 05/05/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 05/05/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | | Signet says resolves EEOC case on pay and promotions (Reuters Significant Developments - Factiva, 05/05/2017) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit against Signet Jewelers Limited (ACCESSWIRE - Factiva, 05/05/2017) |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Halted (Dow Jones Institutional News - Factiva, 05/05/2017 10:33 AM) |
| | | | | | | | | | | | *TRADING HALT: SIG (NYSE)-NEWS PENDING (BLOOMBERG News - Bloomberg, 05/05/2017 10:33 AM) |
| | | | | | | | | | | | *TRADING HALT: SIG (NYSE)-NEWS PENDING (Bloomberg First Word - Bloomberg, 05/05/2017 10:33 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS HALTED FOR NEWS PENDING (Bloomberg First Word - Bloomberg, 05/05/2017 10:39 AM) |
| | | | | | | | | | | | Press Release: Signet Resolves EEOC Case on Pay and Promotions (Dow Jones Institutional News - Factiva, 05/05/2017 10:42 AM) |
| | | | | | | | | | | | Signet Resolves EEOC Case on Pay and Promotions (Business Wire - Factiva, 05/05/2017 10:42 AM) |
| | | | | | | | | | | | *SIGNET RESOLVES EEOC CASE ON PAY & PROMOTIONS (BLOOMBERG News - Bloomberg, 05/05/2017 10:42 AM) |
| | | | | | | | | | | | *SIGNET NO FINDINGS IN LITIGATION OF LIABILITY OR WRONGDOING (BLOOMBERG News - Bloomberg, 05/05/2017 10:42 AM) |
| | | | | | | | | | | | *SIGNET: DECREE DOESN'T REQUIRE CO. TO PAY MONETARY AWARD (BLOOMBERG News - Bloomberg, 05/05/2017 10:42 AM) |
| | | | | | | | | | | | *SIGNET RESOLVES EEOC CASE ON PAY & PROMOTIONS (Bloomberg First Word - Bloomberg, 05/05/2017 10:43 AM) |
| | | | | | | | | | | | Signet Reaches Agreement With EEOC to Resolve All Claims (Bloomberg First Word - Bloomberg, 05/05/2017 10:44 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | BRIEF-Signet says resolves EEOC case on pay and promotions (Reuters News - Factiva, 05/05/2017 10:50 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Ind: 64.00-67.00 Last 63.30 (Dow Jones Institutional News - Factiva, 05/05/2017 10:57 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Resumed Trading (Dow Jones Institutional News - Factiva, 05/05/2017 11:01 AM) |
| | | | | | | | | | | | *TRADING RESUMED: SIG (NYSE) (BLOOMBERG News - Bloomberg, 05/05/2017 11:01 AM) |
| | | | | | | | | | | | *SIGNET JUMPS AS MUCH AS 3.5% AFTER RESUMING (Bloomberg First Word - Bloomberg, 05/05/2017 11:02 AM) |
| | | | | | | | | | | | Sterling Jewelers settles U.S. agency's sex bias claims (Reuters News - Factiva, 05/05/2017 01:15 PM) |
| | | | | | | | | | | | Sterling Jewelers settles U.S. agency's sex bias claims (Reuters News - Factiva, 05/05/2017 01:31 PM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 05/05/2017 02:44 PM) |
| | | | | | | | | | | | Sterling Jewelers Settles Charges of Bias Against Female Workers (NYTimes.com Feed - Factiva, 05/05/2017 02:44 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Second Amended Complaint and a New Lead Plaintiff Deadline in the Securities Class Action Against Signet Jewelers Ltd. and Certain Officers -- SIG (GlobeNewswire - Factiva, 05/05/2017 05:57 PM) |
| 5/6/2017 Sat | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Second Amended Complaint and a New Lead Plaintiff Deadline in the Securities Class Action Against Signet Jewelers Ltd. and Certain Officers SIG (Agence Marocaine De Presse (MAP) - Factiva, 05/06/2017) |
| | | | | | | | | | | | SIGNET RESOLVES CLAIMS FROM WOMEN; EQUAL OPPORTUNITY CASE IS CONCLUDED OVER PAY AND PROMOTION OF FEMALE EMPLOYEES (Akron Beacon Journal - Factiva, 05/06/2017) |
| | | | | | | | | | | | Sterling Jewelers Settles Bias Charges (The New York Times - Factiva, 05/06/2017) |
| | | | | | | | | | | | Sterling settles charges of bias against women (The Plain Dealer - Factiva, 05/06/2017) |
| 5/7/2017 Sun | | | | | | | | | | | Beth Pritchard starts third year as Loblaw Director 07 May 2017 (People in Business - Factiva, 05/07/2017) |
| | | | | | | | | | | | DORFMAN ON INVESTING (Akron Beacon Journal - Factiva, 05/07/2017) |
| 5/8/2017 Mon | 712,326 | $64.46 | 0.00% | -0.85% | 0.01% | -0.69% | -0.15% | -0.12 | 90.71% | -$0.10 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Signet Jewelers Investors of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 05/08/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 05/08/2017) |
| | | | | | | | | | | | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers Limited -- SIG (Business Wire - Factiva, 05/08/2017 05:09 PM) |
| 5/9/2017 Tue | 651,220 | $64.95 | 0.00% | 0.76% | -0.10% | 0.42% | 0.34% | 0.26 | 79.55% | $0.22 | Contact 2 gets results for couple battling jeweler, ring insurance company (FOX - 2 KTVI - Factiva, 05/09/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 05/09/2017) |
| | | | | | | | | | | | New $1.1M retail building planned for Piqua (Dayton Business Journal Online - Factiva, 05/09/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 05/09/2017) |
| 5/10/2017 Wed | 1,327,337 | $63.04 | 0.00% | -2.94% | 0.15% | 0.47% | -3.41% | -2.60 | 1.05% * | -$2.22 | **Kay(R) Jewelers Celebrates 19th Year of Partnering in Hope with St. Jude Children's Research Hospital(R) with Launch of Mother's Day Card Promotion** (PR Newswire - Factiva, 05/09/2017 07:01 AM) |
| | | | | | | | | | | | **EQUITY ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/10/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 05/10/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 05/10/2017) |
| | | | | | | | | | | | **Press Release: Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Securities Class Action Lawsuit Against Signet Jewelers, Ltd. (SIG)** (Dow Jones Institutional News - Factiva, 05/10/2017 01:15 PM) |
| | | | | | | | | | | | **Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming Deadline to File Lead Plaintiff Papers in Securities Class Action Lawsuit Against Signet Jewelers, Ltd. (SIG)** (PR Newswire - Factiva, 05/10/2017 01:15 PM) |
| 5/11/2017 Thu | 1,065,100 | $61.68 | 0.00% | -2.16% | -0.18% | -1.94% | -0.22% | -0.16 | 87.03% | -$0.14 | **Glancy Prongay & Murray Announces the Filing of a Securities Class Action on Behalf of Signet Jewelers, Ltd. Investors and Encourages Investors to Contact the Firm** (Business Wire - Factiva, 05/10/2017 04:48 PM) |
| | | | | | | | | | | | **EQUITY ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/11/2017) |
| | | | | | | | | | | | **SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (ACCESSWIRE - Factiva, 05/11/2017) |
| | | | | | | | | | | | **Tenants get up to three months to vacate closing Schuylkill Mall** (The Patriot-News - Factiva, 05/11/2017) |
| | | | | | | | | | | | **Signet News Interest Increases; Stock Declines 3.3%** (BLOOMBERG News - Bloomberg, 05/11/2017 10:24 AM) |
| 5/12/2017 Fri | 1,030,708 | $60.13 | 0.00% | -2.51% | -0.15% | -1.66% | -0.85% | -0.63 | 52.75% | -$0.53 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/12/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 27, 2017)** (Economics Week - Factiva, 05/12/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline Ã¢â‚¬â€œ SIG** (iCrowdNewswire - Factiva, 05/12/2017) |
| | | | | | | | | | | | **BUZZ-Retail ETF: Returns to the avoid bin** (Reuters News - Factiva, 05/12/2017 09:35 AM) |
| | | | | | | | | | | | **Mother's Day Trends To Remember After The Holiday** (MediaPost.com - Factiva, 05/12/2017 01:38 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
|  |  |  |  |  |  |  |  |  |  |  | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (PR Newswire - Factiva, 05/12/2017 07:01 PM) |
|  |  |  |  |  |  |  |  |  |  |  | Robbins Geller Rudman & Dowd LLP Updates Signet Investors Regarding Lead Plaintiff Motion Deadline (Business Wire - Factiva, 05/12/2017 07:59 PM) |
|  |  |  |  |  |  |  |  |  |  |  | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG) (GlobeNewswire - Factiva, 05/12/2017 10:50 PM) |
| 5/13/2017 Sat |  |  |  |  |  |  |  |  |  |  |  |
| 5/14/2017 Sun |  |  |  |  |  |  |  |  |  |  | new business; New businesses in Monmouth and Ocean counties (Asbury Park Press - Factiva, 05/14/2017) |
| 5/15/2017 Mon | 1,300,712 | $60.19 | 0.00% | 0.10% | 0.49% | -0.41% | 0.51% | 0.38 | 70.83% | $0.30 | The Klein Law Firm Reminds Investors of Commencement of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of May 30, 2017 (ACCESSWIRE - Factiva, 05/15/2017) |
|  |  |  |  |  |  |  |  |  |  |  | *MARCATO REDUCED SIG, GT, BID, TPHS, VRTS IN 1Q: 13F (BLOOMBERG News - Bloomberg, 05/15/2017 10:12 AM) |
|  |  |  |  |  |  |  |  |  |  |  | NEW JULY 5 DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm (PR Newswire - Factiva, 05/15/2017 11:42 AM) |
|  |  |  |  |  |  |  |  |  |  |  | EQUITY ALERT UPDATE: Rosen Law Firm Updates Signet Jewelers Limited Investors Regarding Lead Plaintiff Motion Deadline in Class Action Filed by Firm -- SIG (GlobeNewswire - Factiva, 05/15/2017 12:34 PM) |
|  |  |  |  |  |  |  |  |  |  |  | DEADLINE UPDATE: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (PR Newswire - Factiva, 05/15/2017 04:03 PM) |
|  |  |  |  |  |  |  |  |  |  |  | Press Release: DEADLINE UPDATE: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (Dow Jones Institutional News - Factiva, 05/15/2017 04:03 PM) |
|  |  |  |  |  |  |  |  |  |  |  | *CORVEX REDUCED YUM, SIG, CRM, BAC, YUMC IN 1Q: 13F (BLOOMBERG News - Bloomberg, 05/15/2017 04:39 PM) |
| 5/16/2017 Tue | 1,327,306 | $58.52 | 0.00% | -2.77% | -0.05% | -2.11% | -0.66% | -0.50 | 61.98% | -$0.40 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of Commencement of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 05/16/2017) |
|  |  |  |  |  |  |  |  |  |  |  | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited (ACCESSWIRE - Factiva, 05/16/2017) |
|  |  |  |  |  |  |  |  |  |  |  | UPDATE JULY 5 DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm (GlobeNewswire - Factiva, 05/16/2017 12:44 PM) |
| 5/17/2017 Wed | 1,915,856 | $58.90 | 0.00% | 0.65% | -1.79% | -3.07% | 3.72% | 2.80 | 0.60% ** | $2.18 | Sharon E. Riesselman (Telegraph Herald - Factiva, 05/17/2017) |
|  |  |  |  |  |  |  |  |  |  |  | NEW DEADLINE ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm (GlobeNewswire - Factiva, 05/17/2017 02:39 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/18/2017 Thu | 1,122,455 | $59.33 | 0.00% | 0.73% | 0.37% | -0.58% | 1.31% | 0.96 | 33.82% | $0.77 | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings –â€œ USA Blue Chips - Factiva, 05/18/2017) |
| | | | | | | | | | | | **NEW DEADLINE ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Over $100,000 to Contact the Firm** (Agency Tunis Afrique Press - Factiva, 05/18/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (ACCESSWIRE - Factiva, 05/18/2017) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited** (ACCESSWIRE - Factiva, 05/18/2017) |
| | | | | | | | | | | | **UPDATED DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/18/2017) |
| | | | | | | | | | | | Weekend; Race for the Cure set for Sunday (The Leader - Factiva, 05/18/2017) |
| | | | | | | | | | | | Here's Why Signet Jewelers' Stock Looks Attractive (Benzinga.com - Factiva, 05/18/2017 10:26 AM) |
| 5/19/2017 Fri | 1,377,933 | $58.65 | 0.00% | -1.15% | 0.68% | -0.26% | -0.89% | -0.67 | 50.73% | -$0.53 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/19/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 9, 2017)** (Economics Week - Factiva, 05/19/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 5, 2017)** (Economics Week - Factiva, 05/19/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form DEF 14A, Other Definitive Proxy Statements (May. 4, 2017)** (Economics Week - Factiva, 05/19/2017) |
| | | | | | | | | | | | **UPDATED INVESTOR ALERT: Khang & Khang LLP Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/19/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline -- SIG** (GlobeNewswire - Factiva, 05/19/2017 07:50 PM) |
| 5/20/2017 Sat | | | | | | | | | | | Edmond Exchange, May 20 (The Daily Oklahoman (Tribune Content Agency) - Factiva, 05/20/2017) |
| | | | | | | | | | | | Edmond Exchange, May 20 (The Oklahoman - Factiva, 05/20/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline SIG** (Al Ghad - Factiva, 05/20/2017) |
| 5/21/2017 Sun | | | | | | | | | | | |
| 5/22/2017 Mon | 1,447,030 | $59.77 | 0.00% | 1.91% | 0.52% | 0.23% | 1.68% | 1.26 | 20.94% | $0.99 | **Blueshift Research Analyst Report** (Eikon - Manual Entry, 05/22/2017) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 05/22/2017) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 05/22/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses in Signet Jewelers Limited to Contact the Firm** (ACCESSWIRE - Factiva, 05/22/2017) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited** (ACCESSWIRE - Factiva, 05/22/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/23/2017 Tue | 1,224,527 | $58.38 | 0.00% | -2.33% | 0.19% | -1.15% | -1.17% | -0.87 | 38.41% | -$0.70 | **UPDATED SHAREHOLDER ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses in Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/22/2017) <br><br> **Wright Reports Analyst Report** (Eikon - Manual Entry, 05/22/2017) <br><br> **Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming May 30(th) Deadline to File Lead Plaintiff Papers in Securities Class Action Lawsuit Against Signet Jewelers, Ltd.** (Business Wire - Factiva, 05/22/2017 12:12 PM) <br><br> **Dewitt** (The Post-Standard - Factiva, 05/23/2017) <br><br> **EQUITY ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/23/2017) <br><br> **Meriden mall defies US retail trend, appeals to cost-conscious shoppers** (Record-Journal - Factiva, 05/23/2017) |
| 5/24/2017 Wed | 4,381,366 | $54.53 | 0.00% | -6.59% | 0.25% | -0.33% | -6.27% | -4.66 | 0.00% ** | -$3.66 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 05/23/2017) <br><br> **Northcoast Research Analyst Report** (Eikon - Manual Entry, 05/23/2017) <br><br> **Parks and Rec thank football sponsors** (The Griffin Daily News - Factiva, 05/23/2017) <br><br> **SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017** (ACCESSWIRE - Factiva, 05/23/2017) <br><br> **09:28 EDT Tiffany drops as tourists', domestic customer spending dampens...** (Theflyonthewall.com - Factiva, 05/24/2017) <br><br> **09:47 EDT Technical View: Signet Jewelers drops after Tiffany report, analyst...** (Theflyonthewall.com - Factiva, 05/24/2017) <br><br> **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 05/24/2017) <br><br> **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 05/24/2017) <br><br> **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/24/2017) <br><br> **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/24/2017) <br><br> **Signet Cut to Neutral at Buckingham, PT $65** (Bloomberg First Word - Bloomberg, 05/24/2017 07:04 AM) <br><br> **Signet Downgraded to Neutral at Buckingham; PT Lowered to $65** (BLOOMBERG News - Bloomberg, 05/24/2017 07:04 AM) <br><br> **Tiffany's Surprising 1Q Comp. Sales Decline May Move Peers** (Bloomberg First Word - Bloomberg, 05/24/2017 07:13 AM) <br><br> **Signet Jewelers Ltd. (SIG) Ind: 54.00-57.00 Last 58.38** (Dow Jones Institutional News - Factiva, 05/24/2017 09:31 AM) <br><br> **Signet Jewelers Ltd. (SIG) Resumed Trading** (Dow Jones Institutional News - Factiva, 05/24/2017 09:35 AM) <br><br> ***TRADING RESUMED: SIG (NYSE)** (BLOOMBERG News - Bloomberg, 05/24/2017 09:35 AM) <br><br> **Signet Falls to Lowest in a Year; Analyst Downgrades** (BLOOMBERG News - Bloomberg, 05/24/2017 09:35 AM) <br><br> **DEADLINE ALERT: Bronstein, Gewirtz & Grossman, LLC Reminds Investors with Losses in Excess of $100,000 of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: July 5, 2017** (GlobeNewswire - Factiva, 05/24/2017 10:10 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2017 Thu | 9,345,786 | $50.30 | 0.00% | -7.76% | 0.46% | 0.43% | -8.18% | -6.07 | 0.00% ** | -$4.46 | **MW Signet shares fall 9% in sympathy with selloff of Tiffany shares** (MarketWatch - Factiva, 05/24/2017 10:15 AM)<br><br>**5 Biggest Price Target Changes For Wednesday** (Benzinga.com - Factiva, 05/24/2017 10:16 AM)<br><br>**Why Signet Jewelers Is Tumbling -- Barron's Blog** (Dow Jones Institutional News - Factiva, 05/24/2017 10:23 AM)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-Lowe's, Tiffany, Signet, Intuit, Chico's, Container Store, Aegean Marine** (Reuters News - Factiva, 05/24/2017 10:26 AM)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-Tiffany, Signet, Lowe's, Intuit, Chico's, Triumph Group, Aegean Marine** (Reuters News - Factiva, 05/24/2017 12:01 PM)<br><br>**The Law Offices of Howard G. Smith Announces the Filing of a Securities Class Action on Behalf of Signet Jewelers, Ltd. Investors** (Business Wire - Factiva, 05/24/2017 01:35 PM)<br><br>**PREVIEW SIGNET 1Q: Hedge-Fund Target Signet Needs Big Numbers** (Bloomberg First Word - Bloomberg, 05/24/2017 02:16 PM)<br><br>**SIG LOSS NOTICE: Rosen Law Firm Reminds Jewelers Limited Investors of Important Deadline in Class Action -- SIG** (Business Wire - Factiva, 05/24/2017 03:10 PM)<br><br>**SHAREHOLDER ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Signet Jewelers Limited To Contact The Firm** (Business Wire - Factiva, 05/24/2017 06:11 PM)<br><br>**Alliance Data To Buy About $1 Bln Prime-Only Credit Quality Accounts From Signet** (CE NoticiasFinancieras - Factiva, 05/25/2017)<br><br>**Alliance Data To Buy About $1 Bln Prime-Only Credit Quality Accounts From Signet** (RTT News - Factiva, 05/25/2017)<br><br>**Alliance Data, Signet Jewelers announce strategic long-term agreement** (Theflyonthewall.com - Factiva, 05/25/2017)<br><br>**Alliance Data's Card Services Business to Acquire USD 1bn in receivables from Signet Jewelers as Part of New Relationship** (M&A Navigator - Factiva, 05/25/2017)<br><br>**Alliance Data's card services unit, Signet Jewelers announce strategic long-term agreement** (Reuters Significant Developments - Factiva, 05/25/2017)<br><br>**Moody's puts Signet's Baa3 senior unsecured rating on review for downgrade** (Moody's Investors Service Press Release - Factiva, 05/25/2017)<br><br>**Robbins Geller Rudman & Dowd LLP; Robbins Geller Rudman & Dowd LLP Updates Signet Investors Regarding Lead Plaintiff Motion Deadline** (Women's Health Weekly - Factiva, 05/25/2017)<br><br>**Signet Jewelers Announces First Phase of Strategic Outsourcing of Credit Portfolio** (India Retail News - Factiva, 05/25/2017)<br><br>**Signet Jewelers announces first phase of strategic outsourcing of credit portfolio** (Reuters Significant Developments - Factiva, 05/25/2017)<br><br>**Signet Jewelers Reports First Quarter Financial Results** (India Retail News - Factiva, 05/25/2017)<br><br>**Signet Jewelers reports Q1 earnings per share $1.03** (Reuters Significant Developments - Factiva, 05/25/2017)<br><br>**Signet Jewelers reports Q1 EPS $1.03, consensus $1.67** (Theflyonthewall.com - Factiva, 05/25/2017)<br><br>**Signet Jewelers Selling Credit Business** (WWD - Factiva, 05/25/2017)<br><br>**06:53 EDT Signet announces first phase of strategic outsourcing of credit...** (Theflyonthewall.com - Factiva, 05/25/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | 06:57 EDT Signet Jewelers backs FY18 EPS view $7.00-$7.40, consensus $7.09Backs... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 06:58 EDT Signet Jewelers CEO says had 'very slow start' to yearMark Light, CEO... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 06:59 EDT Signet Jewelers CEO says 'very slow start to the year' Mark Light, CEO... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 08:05 EDT Technical View: Signet Jewelers falls after results miss consensus... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 09:00 EDT Signet says promotional activity for Mother's Day higher than last... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 09:07 EDT Signet Jewelers says 250 employees to transition to ADSSays 650... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 09:18 EDT Signet Jewelers sees sequential improvement for rest of year Doesn't... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | 09:28 EDT Signet Jewelers says off-mall stores have performed better than mall... (Theflyonthewall.com - Factiva, 05/25/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Event Brief of Q1 2018 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 05/25/2017) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 05/25/2017) |
| | | | | | | | | | | | Jewelry giant to outsource credit portfolio (Chain Store Age - Factiva, 05/25/2017) |
| | | | | | | | | | | | Kay Pasa? New building will house jewelry store, Mexican restaurant (The Athens Messenger - Factiva, 05/25/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 05/25/2017) |
| | | | | | | | | | | | Q1 2018 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 05/25/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 05/25/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |

RBC Capital Markets Analyst Report (Eikon - Manual Entry, 05/25/2017)

S&P Global Ratings Analyst Report (Capital IQ - Manual Entry, 05/25/2017)

SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 05/25/2017)

Signet CEO: Credit portfolio outsourcing to unlock 'significant value' (Theflyonthewall.com - Factiva, 05/25/2017)

SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/25/2017)

SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 05/25/2017)

Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 05/25/2017)

Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 05/25/2017)

ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 05/25/2017)

Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 05/25/2017)

Alliance Data's Card Services Business And Signet Jewelers Announce Strategic Long-Term Agreement For Private Label Credit Card Services; Agree To Purchase Of Approximately $1 Billion Prime-Only Credit Quality Portion Of Signet's Total Private Label Portfolio (PR Newswire - Factiva, 05/25/2017 06:45 AM)

Press Release: Alliance Data's Card Services Business And Signet Jewelers Announce Strategic Long-Term Agreement For Private Label Credit Card Services; Agree To Purchase Of Approximately $1 Billion Prime-Only Credit Quality Portion Of Signet's Total Private Label Portfolio (Dow Jones Institutional News - Factiva, 05/25/2017 06:45 AM)

Alliance Data Systems Files 8K - Regulation FD >ADS (Dow Jones Institutional News - Factiva, 05/25/2017 06:46 AM)

*ADS CARD SERVICES & SIGNET JEWELERS REPORT PACT (BLOOMBERG News - Bloomberg, 05/25/2017 06:46 AM)

*ADS TO BUY PART OF SIGNET'S EXISTING CREDIT CARD PORTFOLIO (BLOOMBERG News - Bloomberg, 05/25/2017 06:47 AM)

Signet Jewelers Announces First Phase of Strategic Outsourcing of Credit Portfolio (Business Wire - Factiva, 05/25/2017 06:50 AM)

Press Release: Signet Jewelers Announces First Phase of Strategic Outsourcing of Credit Portfolio (Dow Jones Institutional News - Factiva, 05/25/2017 06:50 AM)

*SIG: SEES DEPLOYING $1.0B IN PROCEEDS TO CUT DEBT, BUYBACK SHRS (BLOOMBERG News - Bloomberg, 05/25/2017 06:52 AM)

*SIGNET SEES DEAL ACCRETIVE TO EPS IN FIRST FULL YEAR OF OPS (BLOOMBERG News - Bloomberg, 05/25/2017 06:54 AM)

*SIGNET SEES NON-CASH PRETAX GAIN ON RECLASSIFICATION (BLOOMBERG News - Bloomberg, 05/25/2017 06:54 AM)

*SIGNET SEES TRANSACTION COSTS $35M TO $45M IN FY (BLOOMBERG News - Bloomberg, 05/25/2017 06:54 AM)

Signet Jewelers 1Q EPS $1.03 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 05/25/2017 06:55 AM)

Signet Jewelers Reports First Quarter Financial Results (Business Wire - Factiva, 05/25/2017 06:55 AM)

*Signet Jewelers 1Q EPS $1.03 >SIG (Dow Jones Institutional News - Factiva, 05/25/2017 06:55 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet 1Q Sterling Jewelers Comp Sales Miss Est. (Bloomberg First Word - Bloomberg, 05/25/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REAFFIRMS FISCAL 2018 GUIDANCE (BLOOMBERG News - Bloomberg, 05/25/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET TO USE PROCEEDS FROM SALE TO REPAY $600M FACILITY (BLOOMBERG News - Bloomberg, 05/25/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET ADJ. LEVERAGE RATIO GOAL BETWEEN 3.0X TO 3.5X (BLOOMBERG News - Bloomberg, 05/25/2017 06:56 AM) |
| | | | | | | | | | | | *SIGNET 1Q COMP SALES -11.5%, EST. -8.4% (BLOOMBERG News - Bloomberg, 05/25/2017 06:56 AM) |
| | | | | | | | | | | | *SIGNET TO NO LONGER OFFER CREDIT INSURANCE AFTER CLOSING (BLOOMBERG News - Bloomberg, 05/25/2017 06:56 AM) |
| | | | | | | | | | | | Alliance Data to Buy Some of Signet's Credit Card Portfolio (Bloomberg First Word - Bloomberg, 05/25/2017 06:57 AM) |
| | | | | | | | | | | | *SIGNET 1Q EPS 1.03 (BLOOMBERG News - Bloomberg, 05/25/2017 06:57 AM) |
| | | | | | | | | | | | *SIGNET TO FULLY OUTSOURCE ITS SECONDARY CREDIT PROGRAMS (BLOOMBERG News - Bloomberg, 05/25/2017 06:58 AM) |
| | | | | | | | | | | | *SIG: ON-TRACK TO CLOSE ABOUT 165 TO 170 STORES IN FISCAL 2018 (BLOOMBERG News - Bloomberg, 05/25/2017 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 05/25/2017 07:01 AM) |
| | | | | | | | | | | | Signet 1Q Comparable Sales Miss Est. (Bloomberg First Word - Bloomberg, 05/25/2017 07:01 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers announces first phase of strategic outsourcing of credit portfolio (Reuters News - Factiva, 05/25/2017 07:11 AM) |
| | | | | | | | | | | | BRIEF-Alliance Data's card services unit, Signet Jewelers announce strategic long-term agreement (Reuters News - Factiva, 05/25/2017 07:12 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers reports Q1 earnings per share $1.03 (Reuters News - Factiva, 05/25/2017 07:15 AM) |
| | | | | | | | | | | | Signet Sees Using Sale Proceeds to Cut Debt, Buy Back Shares (Bloomberg First Word - Bloomberg, 05/25/2017 07:18 AM) |
| | | | | | | | | | | | MW UPDATE: Signet Jewelers shares slide 3.3% premarket as earnings fall short, to outsource credit ops (MarketWatch - Factiva, 05/25/2017 07:51 AM) |
| | | | | | | | | | | | *SIGNET FALLS 8.3% PRE-MARKET AFTER CREDIT SALE, COMP SALES MISS (Bloomberg First Word - Bloomberg, 05/25/2017 08:11 AM) |
| | | | | | | | | | | | Signet Target Cut to $65 at Buckingham; Low End of Range (BLOOMBERG News - Bloomberg, 05/25/2017 08:18 AM) |
| | | | | | | | | | | | *SIGNET CONFERENCE CALL BEGINS (BLOOMBERG News - Bloomberg, 05/25/2017 08:33 AM) |
| | | | | | | | | | | | *SIGNET CEO: TAX REFUND DELAY IMPACTED VALENTINE'S DAY SALES (BLOOMBERG News - Bloomberg, 05/25/2017 08:35 AM) |
| | | | | | | | | | | | Signet Loses Shine as Sales Retreat, Will Sell its Credit Portfolio (Dow Jones Institutional News - Factiva, 05/25/2017 08:51 AM) |
| | | | | | | | | | | | Signet Loses Shine as Sales Retreat, Will Sell its Credit Portfolio; Sales pressured by the later timing of the Mother's Day holiday (The Wall Street Journal Online - Factiva, 05/25/2017 08:51 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 05/25/2017 09:00 AM) |
| | | | | | | | | | | | **Signet Loses Shine as Sales Retreat, Will Sell its Credit Portfolio** (Dow Jones Institutional News - Factiva, 05/25/2017 09:00 AM) |
| | | | | | | | | | | | ***Fitch Downgrades Signet's IDR to 'BB'; Outlook Stable** (Dow Jones Institutional News - Factiva, 05/25/2017 09:02 AM) |
| | | | | | | | | | | | **Fitch Downgrades Signet's IDR to 'BB'; Outlook Stable** (Reuters News - Factiva, 05/25/2017 09:02 AM) |
| | | | | | | | | | | | ***FITCH DOWNGRADES SIGNET'S IDR TO 'BB'; OUTLOOK STABLE** (BLOOMBERG News - Bloomberg, 05/25/2017 09:02 AM) |
| | | | | | | | | | | | ***FITCH DOWNGRADES SIGNET'S IDR TO BB FROM BB+** (BLOOMBERG News - Bloomberg, 05/25/2017 09:02 AM) |
| | | | | | | | | | | | **Signet's IDR Cut to BB From BB+ by Fitch; Outlook Stable** (Bloomberg First Word - Bloomberg, 05/25/2017 09:04 AM) |
| | | | | | | | | | | | ***SIGNET TO TRANSFER 250 EMPLOYEES TO ALLIANCE, 650 TO GENESIS** (BLOOMBERG News - Bloomberg, 05/25/2017 09:08 AM) |
| | | | | | | | | | | | ***SIGNET SEES SEQUENTIAL IMPROVEMENT FOR REST OF YEAR: CEO** (BLOOMBERG News - Bloomberg, 05/25/2017 09:13 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch in the U.S. and Canada** (Dow Jones Institutional News - Factiva, 05/25/2017 09:16 AM) |
| | | | | | | | | | | | ***SIGNET TO DISCUSS SOON WITH CAPITAL CO. ON PHASE 2 CREDIT DEAL** (BLOOMBERG News - Bloomberg, 05/25/2017 09:21 AM) |
| | | | | | | | | | | | **Signet Jewelers Ltd. (SIG) Ind: 54.53-57.53 Last 54.53** (Dow Jones Institutional News - Factiva, 05/25/2017 09:26 AM) |
| | | | | | | | | | | | **Stocks to Watch: Best Buy, Sears Holding, Signet Jewelers** (Dow Jones Institutional News - Factiva, 05/25/2017 09:32 AM) |
| | | | | | | | | | | | **MW Fitch downgrades Signet to BB from BB-plus** (MarketWatch - Factiva, 05/25/2017 09:37 AM) |
| | | | | | | | | | | | ***SIGNET SEES 50% OF BUSINESS TO BE OFF-MALL IN 5 YEARS: CEO** (BLOOMBERG News - Bloomberg, 05/25/2017 09:45 AM) |
| | | | | | | | | | | | ***SIGNET EARNINGS CONFERENCE CALL ENDS** (BLOOMBERG News - Bloomberg, 05/25/2017 09:45 AM) |
| | | | | | | | | | | | **Scott+Scott, Attorneys at Law, LLP Reminds Investors of Upcoming May 30(th) Deadline to File Lead Plaintiff Papers in Securities Class Action Lawsuit Against Signet Jewelers, Ltd. (SIG)** (Business Wire - Factiva, 05/25/2017 11:06 AM) |
| | | | | | | | | | | | **Alliance Data Signet Buy Helps Credit Short-Term: Compass Point** (Bloomberg First Word - Bloomberg, 05/25/2017 11:42 AM) |
| | | | | | | | | | | | **Signet Jewelers Under Heavy Selling Pressure** (Benzinga.com - Factiva, 05/25/2017 11:53 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Best Buy, GM, Amazon, Signet, Sears, Appian Corp, WideOpenWest** (Reuters News - Factiva, 05/25/2017 12:16 PM) |
| | | | | | | | | | | | **BC-US--Money & Markets Digest, US** (Associated Press Newswires - Factiva, 05/25/2017 12:26 PM) |
| | | | | | | | | | | | **Signet Jewelers' CEO Mark Light on Fiscal Q1 2018 Results -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 05/25/2017 02:04 PM) |
| | | | | | | | | | | | **The Biggest Loser: Signet Jewelers Tumbles 7.8% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 05/25/2017 04:21 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 5/26/2017 Fri | 4,941,851 | $49.31 | 0.00% | -1.97% | 0.04% | -0.43% | -1.54% | -1.14 | 25.82% | -$0.77 | |

Events (column [12]):

**\*MOODY'S PUTS SIGNET'S Baa3 SR RATING ON REVIEW FOR DOWNGRADE** (BLOOMBERG News - Bloomberg, 05/25/2017 05:02 PM)

**\*S&P: SIGNET JEWELERS TO BBB-/NEGATIVE FROM BBB-/STABLE -** (BLOOMBERG News - Bloomberg, 05/25/2017 05:02 PM)

**\*SIGNET MAY BE CUT TO JUNK BY MOODY'S** (BLOOMBERG News - Bloomberg, 05/25/2017 05:02 PM)

**Best Buy and Alphabet climb while Brown-Forman falls** (Associated Press Newswires - Factiva, 05/25/2017 05:08 PM)

**Best Buy and Alphabet climb while Brown-Forman falls** (The Canadian Press - Factiva, 05/25/2017 05:10 PM)

**Signet UK Finance May Be Cut to Junk by Moody's** (Bloomberg First Word - Bloomberg, 05/25/2017 05:12 PM)

**EQUITY ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of Commencement of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline** (Business Wire - Factiva, 05/25/2017 05:48 PM)

**\*S&PGR Revises Signet Jewelers Outlook To Negative; Rtgs Afrmd** (Dow Jones Institutional News - Factiva, 05/25/2017 08:05 PM)

**\*S&P REVISES SIGNET JEWELERS OUTLOOK TO NEGATIVE; RTGS AFRMD** (BLOOMBERG News - Bloomberg, 05/25/2017 08:05 PM)

**Alliance Data card biz to acquire portion of Signet's credit card portfolio** (SNL Financial Services Daily - Factiva, 05/26/2017)

**Signet Jewelers details first phase of strategic outsourcing of credit portfolio** (FinancialWire - Factiva, 05/26/2017)

**Signet Jewelers post net income of USD78.5m in Q1 fiscal 2018** (FinancialWire - Factiva, 05/26/2017)

**08:00 EDT Signet Jewelers downgraded to Neutral from Buy at CL KingCL King...** (Theflyonthewall.com - Factiva, 05/26/2017)

**BIG MOVERS** (The Quad-City Times - Factiva, 05/26/2017)

**Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

**Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**Business News: Business Watch** (The Wall Street Journal (Asia Edition) - Factiva, 05/26/2017)

**Business News: Business Watch** (The Wall Street Journal (Europe Edition) - Factiva, 05/26/2017)

**C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

**C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

**C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

**Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

**Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 05/26/2017)

**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 05/26/2017)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Eikon - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (ACCESSWIRE - Factiva, 05/26/2017) |
| | | | | | | | | | | | **SIGNET WILL SELL CREDIT PORTFOLIO; JEWELRY COMPANY'S $1 BILLION DEAL WILL AFFECT 900 EMPLOYEES IN AKRON FOLLOWING DIFFICULT FIRST QUARTER** (Akron Beacon Journal - Factiva, 05/26/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **Signet Cut to Neutral at CL King, PT $85** (Bloomberg First Word - Bloomberg, 05/26/2017 07:55 AM) |
| | | | | | | | | | | | **Signet Downgraded to Neutral at CL King; Price Target $85** (BLOOMBERG News - Bloomberg, 05/26/2017 07:55 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Ulta Beauty, Costco, Signet, Deckers, Zoe's Kitchen, Sears, AmTrust** (Reuters News - Factiva, 05/26/2017 10:28 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Ulta Beauty, TripAdvisor, Costco, GameStop, Deckers, Zoe's Kitchen** (Reuters News - Factiva, 05/26/2017 11:58 AM) |
| | | | | | | | | | | | **Signet Jewelers: Compelling? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 05/26/2017 12:32 PM) |
| | | | | | | | | | | | **SIGNET SHAREHOLDER ALERT by Former Louisiana Attorney General: Kahn Swick & Foti, LLC Reminds Investors with Losses in Excess of $100,000 of Lead Plaintiff Deadline in Lawsuit Against Signet Jewelers Limited - (SIG)** (Business Wire - Factiva, 05/26/2017 10:50 PM) |
| 5/27/2017 Sat | | | | | | | | | | | **United States : Signet Announces First Phase of Strategic Outsourcing of Credit Portfolio** (Khaleej Times - Factiva, 05/27/2017) |
| 5/28/2017 Sun | | | | | | | | | | | |
| 5/29/2017 Mon | | | | | | | | | | | **Alliance Data to buy $1bn prime-only credit quality accounts from Signet Jewelers** (Cards News powered by Timetric - Factiva, 05/29/2017) |
| | | | | | | | | | | | **Pandora Shares Fall; Danske Says Signet Adds to Uncertainty** (Bloomberg First Word - Bloomberg, 05/29/2017 03:36 AM) |
| 5/30/2017 Tue | 4,691,032 | $47.88 | 0.00% | -2.90% | -0.11% | -0.33% | -2.57% | -1.90 | 6.02% | -$1.27 | **07:46 EDT Signet Jewelers' model remains attractive, says at Nomura...** (Theflyonthewall.com - Factiva, 05/30/2017) |
| | | | | | | | | | | | **INVESTOR REMINDER: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 05/30/2017) |
| | | | | | | | | | | | **Signet to pull out of financing biz with loan sales, outsourcing** (GlobalCapital - Factiva, 05/30/2017) |
| | | | | | | | | | | | **DEADLINE TODAY: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of Commencement of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline** (Business Wire - Factiva, 05/30/2017 09:59 AM) |
| | | | | | | | | | | | **Signet Jewelers: Pricing in 'Draconian' Downside? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 05/30/2017 04:00 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/31/2017 Wed | 4,064,241 | $48.10 | 0.00% | 0.46% | -0.03% | -0.50% | 0.96% | 0.70 | 48.48% | $0.46 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 05/31/2017) |
| | | | | | | | | | | | **Dividends** (The Fayetteville Observer - Factiva, 05/31/2017) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 05/31/2017) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 05/31/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 05/31/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SD** (SEC - SEC Edgar, 05/31/2017) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Regulation FD >SIG** (Dow Jones Institutional News - Factiva, 05/31/2017 07:00 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS REPEATS YR FORECASTS IN SLIDESHOW** (BLOOMBERG News - Bloomberg, 05/31/2017 07:02 AM) |
| | | | | | | | | | | | **Why Signet Jewelers's Stock Is Down Nearly 50% This Year** (Dow Jones Institutional News - Factiva, 05/31/2017 02:54 PM) |
| 6/1/2017 Thu | 5,145,853 | $52.41 | 0.00% | 8.96% | 0.77% | 1.17% | 7.79% | 5.65 | 0.00% \*\* | $3.75 | **Signet Jewelers Confirmed for 4 Consecutive Years as 'Conflict Free'** (India Retail News - Factiva, 06/01/2017) |
| | | | | | | | | | | | **11:50 EDT Signet Jewelers Chairman reports purchase of 2,090 sharesSignet...** (Theflyonthewall.com - Factiva, 06/01/2017) |
| | | | | | | | | | | | **14:19 EDT Technical View: Signet Jewelers rallies sharplyOn a longer-term basis...** (Theflyonthewall.com - Factiva, 06/01/2017) |
| | | | | | | | | | | | **Can This Iconic Jeweler Polish Up Its New Base?** (Investor's Business Daily - Factiva, 06/01/2017) |
| | | | | | | | | | | | **Move your career up a gear** (Evening Gazette - Factiva, 06/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 06/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 06/01/2017) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 06/01/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 06/01/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/01/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD SC 13D/A** (SEC - SEC Edgar, 06/01/2017) |
| | | | | | | | | | | | **Signet Jewelers Confirmed for 4 Consecutive Years as "Conflict Free"** (Business Wire - Factiva, 06/01/2017 09:19 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Dollar General, HPE, Palo Alto, SPI Energy** (Reuters News - Factiva, 06/01/2017 10:23 AM) |
| | | | | | | | | | | | **Signet Stock Advances 7%; Trading Volume Triples** (BLOOMBERG News - Bloomberg, 06/01/2017 10:58 AM) |
| | | | | | | | | | | | **Signet Jewelers Jumps as CFO Speaks at RBC Conference** (Bloomberg First Word - Bloomberg, 06/01/2017 11:31 AM) |
| | | | | | | | | | | | **Signet News Interest Increases; Trading Volume High** (BLOOMBERG News - Bloomberg, 06/01/2017 11:31 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Signet, CenturyLink, Express, Minerva, casino stocks** (Reuters News - Factiva, 06/01/2017 11:55 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Signet, automakers, Goodyear, Express, Dollar General (Reuters News - Factiva, 06/01/2017 02:05 PM) |
| | | | | | | | | | | | Signet Jumps; RBC Sees â€™More Credibilityâ€™ in EPS Guidance (Bloomberg First Word - Bloomberg, 06/01/2017 03:55 PM) |
| | | | | | | | | | | | The Hot Stock: Signet Jewelers Jumps 9% -- Barron's Blog (Dow Jones Institutional News - Factiva, 06/01/2017 04:21 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS LTD HOLDER ABRAMS BISON REPORTS 3.1% STAKE (BLOOMBERG News - Bloomberg, 06/01/2017 05:04 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER ABRAMS BISON REPORTS 3.1% STAKE IN 13D (BLOOMBERG News - Bloomberg, 06/01/2017 05:04 PM) |
| | | | | | | | | | | | *SIGNET HOLDER ABRAMS BISON CUT STAKE FROM ABOUT 5.9% (BLOOMBERG News - Bloomberg, 06/01/2017 05:05 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER ABRAMS BISON CUTS STAKE (BLOOMBERG News - Bloomberg, 06/01/2017 05:05 PM) |
| | | | | | | | | | | | *ABRAMS BISON PREVIOUSLY HELD FIFTH LARGEST SIGNET STAKE (BLOOMBERG News - Bloomberg, 06/01/2017 05:05 PM) |
| | | | | | | | | | | | *SIGNET JEWELERS HOLDER ABRAMS BISON CUT STAKE TO 3.1% FROM 6% (BLOOMBERG News - Bloomberg, 06/01/2017 05:06 PM) |
| 6/2/2017 Fri | 2,279,747 | $53.01 | 0.00% | 1.14% | 0.37% | -0.30% | 1.44% | 0.93 | 35.54% | $0.76 | Signet Jewelers chairman and independent director H. Todd Stitzer buys 01 June 2017 (People in Business - Factiva, 06/02/2017) |
| | | | | | | | | | | | Signet Jewelers Limited; Signet Jewelers Announces First Phase of Strategic Outsourcing of Credit Portfolio (Marketing Weekly News - Factiva, 06/02/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/02/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (ACCESSWIRE - Factiva, 06/02/2017) |
| | | | | | | | | | | | EXPANDED LEAD PLAINTIFF DEADLINE: The Law Offices of Vincent Wong Notifies Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of May 30, 2017 (Business Wire - Factiva, 06/02/2017 01:25 PM) |
| | | | | | | | | | | | SIG LOSS NOTICE: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action -- SIG (GlobeNewswire - Factiva, 06/02/2017 05:19 PM) |
| 6/3/2017 Sat | | | | | | | | | | | Ls Investment Advisors Llc Raises Stake in Signet Jewelers Ltd. (FARS News Agency - Factiva, 06/03/2017) |
| | | | | | | | | | | | Qdoba and Kay Jewelers are coming to East State Street (U-Wire - Factiva, 06/03/2017) |
| | | | | | | | | | | | SIG LOSS NOTICE: Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important Deadline in Class Action SIG (Algeria Press Service - Factiva, 06/03/2017) |
| 6/4/2017 Sun | | | | | | | | | | | |
| 6/5/2017 Mon | 2,491,433 | $52.87 | 0.00% | -0.26% | -0.12% | -1.10% | 0.84% | 0.54 | 58.86% | $0.44 | Signet Jewelers says coo resigned due to violations of company policy unrelated to financial matters? (Reuters Significant Developments - Factiva, 06/05/2017) |
| | | | | | | | | | | | 17:02 EDT Signet Jewelers COO Bryan Morgan resignsOn June 2, Bryan Morgan, COO... (Theflyonthewall.com - Factiva, 06/05/2017) |
| | | | | | | | | | | | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 06/05/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **EDITOR'S COMMENT: What to do about Darley Street shops?** (Bradford Telegraph and Argus - Factiva, 06/05/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/05/2017) |
| | | | | | | | | | | | **URGENT INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/05/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017** (Business Wire - Factiva, 06/05/2017 02:09 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Changes Exec Mgmt >SIG** (Dow Jones Institutional News - Factiva, 06/05/2017 04:31 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS CHIEF OPS OFFICER MORGAN RESIGNED** (BLOOMBERG News - Bloomberg, 06/05/2017 04:31 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS: MORGAN RESIGNED DUE TO VIOLATIONS OF POLICY** (BLOOMBERG News - Bloomberg, 06/05/2017 04:32 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS: VIOLATIONS UNRELATED TO FINANCIAL MATTERS** (BLOOMBERG News - Bloomberg, 06/05/2017 04:32 PM) |
| | | | | | | | | | | | **Signet Jewelers COO Morgan Resigns Due to Violations of Policy** (Bloomberg First Word - Bloomberg, 06/05/2017 04:45 PM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers says coo resigned due to violations of company policy unrelated to financial mattersÃ¢â‚¬â€¹** (Reuters News - Factiva, 06/05/2017 05:09 PM) |
| | | | | | | | | | | | **Signet Operations Chief Leaves Under Cloud of Policy Violations** (BLOOMBERG News - Bloomberg, 06/05/2017 05:16 PM) |
| | | | | | | | | | | | **MW Zales parent Signet Jewelers says COO resigned after violating company policy** (MarketWatch - Factiva, 06/05/2017 05:26 PM) |
| | | | | | | | | | | | **Zales Parent Signet Jewelers Says COO Resigned After Violating Company Policy -- MarketWatch** (Dow Jones Institutional News - Factiva, 06/05/2017 05:26 PM) |
| | | | | | | | | | | | **Signet Operations Chief Leaves Post After Policy Violations (1)** (BLOOMBERG News - Bloomberg, 06/05/2017 06:31 PM) |
| | | | | | | | | | | | **Signet Says Operating Chief Resigns After Violating Company Policy** (Dow Jones Institutional News - Factiva, 06/05/2017 07:37 PM) |
| | | | | | | | | | | | **Signet Says Operating Chief Resigns After Violating Company Policy; Company says Bryan Morgan's resignation didn't involve financial matters** (The Wall Street Journal Online - Factiva, 06/05/2017 07:37 PM) |
| | | | | | | | | | | | **Signet Says Operating Chief Resigns After Violating Company Policy** (Dow Jones Institutional News - Factiva, 06/05/2017 08:20 PM) |
| | | | | | | | | | | | **Signet Says Operating Chief Resigns After Violating Company Policy** (Dow Jones Newswires Chinese (English) - Factiva, 06/05/2017 08:45 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 06/05/2017 09:00 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 06/05/2017 11:00 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 6/6/2017 Tue | 3,156,272 | $53.95 | 0.00% | 2.04% | -0.28% | -1.69% | 3.73% | 2.43 | 1.68% * | $1.97 | **Alliance Data Systems Corporation; Alliance Data's Card Services Business And Signet Jewelers Announce Strategic Long-Term Agreement For Private Label Credit Card Services; Agree To Purchase Of Approximately $1 Billion Prime-Only Credit Quality Portion Of Signet's Total Private Label** (Information Technology Newsweekly - Factiva, 06/06/2017) |
| | | | | | | | | | | | **18:20 EDT Signet Jewelers bargain hunters should be cautious, Barron's...** (Theflyonthewall.com - Factiva, 06/06/2017) |
| | | | | | | | | | | | **EXTENDED DEADLINE: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/06/2017) |
| | | | | | | | | | | | **Gordon Haskett Analyst Report** (Eikon - Manual Entry, 06/06/2017) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 06/06/2017 01:00 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 06/06/2017 03:00 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 06/06/2017 05:00 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: SIG** (Dow Jones Newswires Chinese (English) - Factiva, 06/06/2017 08:27 AM) |
| | | | | | | | | | | | **Signet Operations Chief Leaves Post After Policy Violations (2)** (BLOOMBERG News - Bloomberg, 06/06/2017 10:00 AM) |
| | | | | | | | | | | | **EXPANDED NOTICE: The Klein Law Firm Notifies Investors of Commencement of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of July 5, 2017** (Business Wire - Factiva, 06/06/2017 11:48 AM) |
| | | | | | | | | | | | **BC-US--Money & Markets Digest, US** (Associated Press Newswires - Factiva, 06/06/2017 11:56 AM) |
| | | | | | | | | | | | **Signet Jewelers Is Up to Its Neck With Bad News** (Barron's Online - Factiva, 06/06/2017 03:04 PM) |
| | | | | | | | | | | | **Signet Jewelers Is Up to Its Neck With Bad News -- Barrons.com** (Dow Jones Institutional News - Factiva, 06/06/2017 03:04 PM) |
| | | | | | | | | | | | **HD Supply and Casey's General Stores fall; G-III leaps** (Associated Press Newswires - Factiva, 06/06/2017 05:50 PM) |
| | | | | | | | | | | | **HD Supply and Casey's General Stores fall; G-III leaps** (The Canadian Press - Factiva, 06/06/2017 05:52 PM) |
| 6/7/2017 Wed | 3,573,412 | $56.11 | 0.00% | 4.00% | 0.18% | 0.16% | 3.84% | 2.44 | 1.63% * | $2.07 | **07:45 EDT Alliance Data transaction positive, says Wells FargoWells Fargo...** (Theflyonthewall.com - Factiva, 06/07/2017) |
| | | | | | | | | | | | **09:11 EDT Signet Jewelers' long-term market opportunity is compelling, says...** (Theflyonthewall.com - Factiva, 06/07/2017) |
| | | | | | | | | | | | **BIG MOVERS** (The Quad-City Times - Factiva, 06/07/2017) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 06/07/2017) |
| | | | | | | | | | | | **EXECUTIVE AT SIGNET QUITS JOB; VIOLATING POLICY CITED; DETAILS UNCLEAR. OWNER OF KAY, JARED, ZALES SAYS MOVE NOT TIED TO FINANCIAL MATTERS** (Akron Beacon Journal - Factiva, 06/07/2017) |
| | | | | | | | | | | | **MARKET MOVERS** (The Patriot Ledger - Factiva, 06/07/2017) |
| | | | | | | | | | | | **Ring toss** (The News & Advance - Factiva, 06/07/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SHAREHOLDER REMINDER: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/07/2017) |
| | | | | | | | | | | | **Signet says its newly promoted chief operations officer has resigned** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 06/07/2017) |
| | | | | | | | | | | | **Signet says its newly promoted chief operations officer has resigned** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 06/07/2017) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-AMD, DragonWave, Iron Mountain, Duluth** (Reuters News - Factiva, 06/07/2017 10:32 AM) |
| | | | | | | | | | | | **INVESTOR REMINDER: The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of July 5, 2017** (Business Wire - Factiva, 06/07/2017 10:38 AM) |
| | | | | | | | | | | | **In A 'Blue Sky' Scenario, Signet Jewelers Could Regain Shine And Double In Value** (Benzinga.com - Factiva, 06/07/2017 10:56 AM) |
| | | | | | | | | | | | **Signet Has Strong Upside Potential in Blue Sky Scenario: BofAML** (Bloomberg First Word - Bloomberg, 06/07/2017 11:06 AM) |
| | | | | | | | | | | | **More shops we wish Chester still had today** (chesterchronicle.co.uk - Factiva, 06/07/2017 12:36 PM) |
| | | | | | | | | | | | **Research and Markets - Global Online Jewelry Market 2017-2021 with Chow Tai Fook Jewellery, LVMH, Rajesh Exports, Richemont & Signet Jewelers Dominating** (PR Newswire - Factiva, 06/07/2017 02:15 PM) |
| | | | | | | | | | | | **Research and Markets - Global Online Jewelry Market 2017-2021 with Chow Tai Fook Jewellery, LVMH, Rajesh Exports, Richemont & Signet Jewelers Dominating** (PR Newswire Europe - Factiva, 06/07/2017 02:15 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Shotspotter, Dragonwave, Carvana, Duluth** (Reuters News - Factiva, 06/07/2017 02:27 PM) |
| | | | | | | | | | | | **The Hot Stock: Signet Jewelers Jumped 4% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 06/07/2017 04:37 PM) |
| 6/8/2017 Thu | 2,434,961 | $56.97 | 0.00% | 1.53% | 0.03% | -0.03% | 1.56% | 0.97 | 33.49% | $0.88 | **07:07 EDT Signet Jewelers announces servicing agreement with Genesis FinancialIn...** (Theflyonthewall.com - Factiva, 06/08/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 06/08/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 06/08/2017) |
| | | | | | | | | | | | **Comey relief buoys Wall St** (City AM - Factiva, 06/08/2017) |
| | | | | | | | | | | | **Company Spotlight; Ring toss** (Record-Journal - Factiva, 06/08/2017) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 06/08/2017) |
| | | | | | | | | | | | **MARKET MOVERS** (Hannibal Courier-Post - Factiva, 06/08/2017) |
| | | | | | | | | | | | **MARKET WATCH** (Mexico Ledger - Factiva, 06/08/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/08/2017) |
| | | | | | | | | | | | **WEDNESDAY'S MARKETS** (The Globe and Mail - Factiva, 06/08/2017) |
| | | | | | | | | | | | **Pandora Advances; Jyske Says Positive Signet Signs Help Shares** (Bloomberg First Word - Bloomberg, 06/08/2017 03:50 AM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG** (Dow Jones Institutional News - Factiva, 06/08/2017 06:01 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET JEWELERS ENTERS SERVICING PACT WITH GENESIS FINANCIAL (BLOOMBERG News - Bloomberg, 06/08/2017 06:04 AM) |
| | | | | | | | | | | | *SIGNET SAYS GENESIS TO SERVICE NON-PRIME ACCOUNTS RECEIVABLE (BLOOMBERG News - Bloomberg, 06/08/2017 06:05 AM) |
| | | | | | | | | | | | *SIGNET SAYS GENESIS TO SERVICE SECOND-LOOK CREDIT CARD PROGRAM (BLOOMBERG News - Bloomberg, 06/08/2017 06:05 AM) |
| | | | | | | | | | | | *SIGNET ENTERS SERVICING PACTS WITH GENESIS FINL SOLUTIONS (BLOOMBERG News - Bloomberg, 06/08/2017 06:07 AM) |
| | | | | | | | | | | | Signet in Non-Prime, Card Servicing Pact With Genesis Financial (Bloomberg First Word - Bloomberg, 06/08/2017 06:17 AM) |
| | | | | | | | | | | | SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017 (GlobeNewswire - Factiva, 06/08/2017 11:25 AM) |
| | | | | | | | | | | | Press Release: Scott+Scott, Attorneys at Law, LLP Informs Investors of July 5th Deadline to File Lead Plaintiff Papers in Securities Class Action Against Signet Jewelers, Ltd. (NYSE: SIG) (Dow Jones Institutional News - Factiva, 06/08/2017 11:45 AM) |
| | | | | | | | | | | | Scott+Scott, Attorneys at Law, LLP Informs Investors of July 5th Deadline to File Lead Plaintiff Papers in Securities Class Action Against Signet Jewelers, Ltd. (NYSE: SIG) (PR Newswire - Factiva, 06/08/2017 11:45 AM) |
| 6/9/2017 Fri | 2,999,913 | $59.49 | 0.00% | 4.42% | -0.08% | 1.72% | 2.70% | 1.66 | 9.89% | $1.54 | Signet Jewelers subsidiaries enter servicing agreements (SNL Insurance Daily - Factiva, 06/09/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/09/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (May. 25, 2017) (Economics Week - Factiva, 06/09/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (ACCESSWIRE - Factiva, 06/09/2017) |
| | | | | | | | | | | | SIG INVESTOR ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Over $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 06/09/2017) |
| | | | | | | | | | | | SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017 (iCrowdNewswire - Factiva, 06/09/2017) |
| | | | | | | | | | | | INVESTOR ALERT: The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of July 5, 2017 (GlobeNewswire - Factiva, 06/09/2017 11:26 AM) |
| | | | | | | | | | | | SIGNET SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS (Market Wire - Bloomberg, 06/09/2017 10:50 PM) |
| 6/10/2017 Sat | | | | | | | | | | | INVESTOR ALERT: The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of July 5, 2017 (African Manager - Factiva, 06/10/2017) |
| | | | | | | | | | | | Oil chief chose adventure over cash for jet-set career (The Herald - Factiva, 06/10/2017) |
| 6/11/2017 Sun | | | | | | | | | | | Ring toss (The Patriot-News - Factiva, 06/11/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/12/2017 Mon | 2,796,909 | $59.89 | 0.00% | 0.67% | -0.09% | 0.54% | 0.14% | 0.08 | 93.41% | $0.08 | **Deadline on July 5th in Lawsuit for Investors in Signet Jewelers Ltd. (NYSE: SIG) Announced by Shareholders Foundation** (ACCESSWIRE - Factiva, 06/12/2017) |
| 6/13/2017 Tue | 2,928,497 | $59.16 | 0.00% | -1.22% | 0.48% | -0.17% | -1.04% | -0.64 | 52.54% | -$0.63 | **APPROACHING DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/13/2017) |
| | | | | | | | | | | | **Earnings Highlights and Review: Tiffany's Revenue Grew 1%; EPS Jumped 7%** (ACCESSWIRE - Factiva, 06/13/2017) |
| | | | | | | | | | | | **EXPANDED LP DEADLINE: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/13/2017) |
| 6/14/2017 Wed | 2,088,329 | $59.97 | 0.00% | 1.37% | -0.09% | -0.08% | 1.45% | 0.88 | 38.00% | $0.86 | **Kroger delays Anderson plan** (The Cincinnati Enquirer - Factiva, 06/14/2017) |
| | | | | | | | | | | | **Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/14/2017) |
| | | | | | | | | | | | **EQUITY ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/14/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/14/2017) |
| 6/15/2017 Thu | 1,829,919 | $59.91 | 0.00% | -0.10% | -0.21% | -0.41% | 0.31% | 0.19 | 84.95% | $0.19 | **Growing shop size means fewer stores in Oxford St** (The Times - Factiva, 06/15/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Reminds Investors in Signet Jewelers of Commencement of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/15/2017) |
| 6/16/2017 Fri | 2,190,005 | $60.44 | 0.00% | 0.88% | 0.03% | -0.61% | 1.49% | 0.91 | 36.70% | $0.89 | **APPROACHING UPDATED DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/16/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/16/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Jun. 1, 2017)** (Economics Week - Factiva, 06/16/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 1, 2017)** (Economics Week - Factiva, 06/16/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 5, 2017)** (Economics Week - Factiva, 06/16/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13D/A, General Statement of Acquisition of Beneficial Ownership (Jun. 1, 2017)** (Economics Week - Factiva, 06/16/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017** (ACCESSWIRE - Factiva, 06/16/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/16/2017) |
| 6/17/2017 Sat | | | | | | | | | | | **I'm happy for fiancee to keep sleeping with men for money says civil servant marrying Ã‚Â£130-an-hour sex worker** (dailyrecord.co.uk - Factiva, 06/17/2017 06:35 PM) |
| | | | | | | | | | | | **I'm happy for fiancee to keep sleeping with men for money says civil servant marrying Ã‚Â£130-an-hour sex worker** (Mirror.co.uk - Factiva, 06/17/2017 06:35 PM) |
| 6/18/2017 Sun | | | | | | | | | | | **I'm happy for fiancee to sleep with men for money** (People - Factiva, 06/18/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/19/2017 Mon | 1,837,911 | $60.85 | 0.00% | 0.68% | 0.84% | 0.60% | 0.08% | 0.05 | 96.04% | $0.05 | **EQUITY ALERT: The Klein Law Firm Reminds Investors of a Class Action Filed on Behalf of Signet Jewelers Limited Shareholders and a Lead Plaintiff Deadline of July 5, 2017** (ACCESSWIRE - Factiva, 06/19/2017) |
| | | | | | | | | | | | **Signet is trying to regain its luster** (Crain's Cleveland Business - Factiva, 06/19/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline -- SIG** (GlobeNewswire - Factiva, 06/19/2017 10:00 AM) |
| | | | | | | | | | | | **EQUITY ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (GlobeNewswire - Factiva, 06/19/2017 04:01 PM) |
| | | | | | | | | | | | **EQUITY ALERT UPDATE: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers Limited - SIG** (PR Newswire - Factiva, 06/19/2017 05:57 PM) |
| | | | | | | | | | | | **Press Release: EQUITY ALERT UPDATE: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers Limited - SIG** (Dow Jones Institutional News - Factiva, 06/19/2017 05:57 PM) |
| 6/20/2017 Tue | 2,060,732 | $59.50 | 0.00% | -2.22% | -0.67% | -1.87% | -0.35% | -0.22 | 82.83% | -$0.22 | **EQUITY ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (Al-Bawaba News - Factiva, 06/20/2017) |
| | | | | | | | | | | | **EQUITY ALERT: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (iCrowdNewswire - Factiva, 06/20/2017) |
| | | | | | | | | | | | **EQUITY ALERT: Levi & Korsinsky, LLP Reminds Investors in Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/20/2017) |
| | | | | | | | | | | | **Needham adds former CLSA retail analyst** (SNL Financial Extra - Factiva, 06/20/2017) |
| 6/21/2017 Wed | 2,324,569 | $56.20 | 0.00% | -5.55% | -0.05% | -1.06% | -4.49% | -2.76 | 0.68% ** | -$2.67 | **Dale W Hilpert Retires from Board of Directors of Signet Jewelers Ltd** (India Retail News - Factiva, 06/21/2017) |
| | | | | | | | | | | | **Kroger delays Anderson plan** (The Cincinnati Enquirer - Factiva, 06/21/2017) |
| | | | | | | | | | | | **Signet Jewelers Announces Appointment of R. Mark Graf to Board of Directors and Retirement of Dale W. Hilpert** (India Retail News - Factiva, 06/21/2017) |
| | | | | | | | | | | | **Signet Jewelers appoints Mark Graf to board of directors** (Reuters Significant Developments - Factiva, 06/21/2017) |
| | | | | | | | | | | | **Signet Jewelers Ltd Appoints R Mark Graf to Its Board of Directors** (India Retail News - Factiva, 06/21/2017) |
| | | | | | | | | | | | **APPROACHING DEADLINE: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/21/2017) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Capital IQ - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **C.L. King & Associates Analyst Report** (Eikon - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Eikon - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 06/21/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **SIG EQUITY ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017** (ACCESSWIRE - Factiva, 06/21/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (Agence Marocaine De Presse (MAP) - Factiva, 06/21/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Reminds Investors with Losses Exceeding $100,000 to Contact the Firm** (iCrowdNewswire - Factiva, 06/21/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 06/21/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD DEFA14A** (SEC - SEC Edgar, 06/21/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 06/21/2017) |
| | | | | | | | | | | | **Signet Jewelers Announces Appointment of R. Mark Graf to Board of Directors and Retirement of Dale W. Hilpert** (Business Wire - Factiva, 06/21/2017 04:29 PM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Announces Appointment of R. Mark Graf to Board of Directors and Retirement of Dale W. Hilpert** (Dow Jones Institutional News - Factiva, 06/21/2017 04:29 PM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers appoints Mark Graf to board of directors** (Reuters News - Factiva, 06/21/2017 04:44 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Changes Exec Mgmt >SIG** (Dow Jones Institutional News - Factiva, 06/21/2017 05:01 PM) |
| 6/22/2017 Thu | 1,312,126 | $56.98 | 0.00% | 1.39% | -0.04% | 0.68% | 0.71% | 0.42 | 67.24% | $0.40 | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 06/22/2017) |
| | | | | | | | | | | | **DEADLINE APPROACHING: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/22/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/22/2017) |
| | | | | | | | | | | | **Shoplifters an ongoing problem for Commerce stores** (Athens Banner-Herald - Factiva, 06/22/2017) |
| 6/23/2017 Fri | 2,735,084 | $58.41 | 0.00% | 2.51% | 0.16% | 0.56% | 1.94% | 1.16 | 24.86% | $1.11 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 06/23/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (ACCESSWIRE - Factiva, 06/23/2017) |
| | | | | | | | | | | | **SIG SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of Commencement of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017** (ACCESSWIRE - Factiva, 06/23/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 06/23/2017) |
| | | | | | | | | | | | **Stocks Pare Early Losses; Retail Earnings Continue To Disappoint** (Investor's Business Daily - Factiva, 06/23/2017) |
| | | | | | | | | | | | **UPCOMING DEADLINE: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/23/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 6/24/2017 Sat | | | | | | | | | | | **West Lebanon Sears Closing** (Valley News - Factiva, 06/24/2017) |
| 6/25/2017 Sun | | | | | | | | | | | |
| 6/26/2017 Mon | 1,150,928 | $60.25 | 0.00% | 3.15% | 0.03% | 0.80% | 2.35% | 1.40 | 16.53% | $1.37 | **Correction** (Crain's Cleveland Business - Factiva, 06/26/2017) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 06/26/2017) |
| | | | | | | | | | | | **Culture counts** (Crain's Cleveland Business - Factiva, 06/26/2017) |
| | | | | | | | | | | | **How The Amazon-Whole Foods Deal May Make These Stocks 'More Investable'** (Investor's Business Daily - Factiva, 06/26/2017) |
| | | | | | | | | | | | **Jewellery store staff skydive for child charity** (York Press - Factiva, 06/26/2017) |
| | | | | | | | | | | | **JULY 5 DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/26/2017) |
| | | | | | | | | | | | **These Stocks May Be 'More Investable' After Amazon-Whole Foods Deal** (Investor's Business Daily - Factiva, 06/26/2017) |
| | | | | | | | | | | | **UBS Analyst Report** (Capital IQ - Manual Entry, 06/26/2017) |
| | | | | | | | | | | | **UBS Analyst Report** (Eikon - Manual Entry, 06/26/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (PR Newswire - Factiva, 06/26/2017 01:04 PM) |
| 6/27/2017 Tue | 2,424,829 | $63.00 | 0.00% | 4.56% | -0.81% | 0.45% | 4.11% | 2.42 | 1.70% * | $2.48 | **Carol Fay Shanholtz Kenney** (The Cumberland Times-News - Factiva, 06/27/2017) |
| | | | | | | | | | | | **DEADLINE APPROACHING: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/27/2017) |
| | | | | | | | | | | | **INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Investors of Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG** (ACCESSWIRE - Factiva, 06/27/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (ACCESSWIRE - Factiva, 06/27/2017) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 06/27/2017) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, Sprint, Kohl's, Pandora Media, Orasure** (Reuters News - Factiva, 06/27/2017 11:36 AM) |
| | | | | | | | | | | | **Signet Reader Interest Jumps; Options Volume High** (BLOOMBERG News - Bloomberg, 06/27/2017 01:40 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, Sprint, Kohl's, Alder Biopharma, Pandora** (Reuters News - Factiva, 06/27/2017 01:51 PM) |
| | | | | | | | | | | | **The Hot Stock: Signet Jewelers Jumps 4.6% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 06/27/2017 04:34 PM) |
| 6/28/2017 Wed | 2,051,229 | $63.05 | 0.00% | 0.08% | 0.90% | 0.76% | -0.68% | -0.39 | 69.56% | -$0.43 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/28/2017) |
| | | | | | | | | | | | **Department store coming to town** (The Times - Factiva, 06/28/2017) |
| | | | | | | | | | | | **ONE WEEK DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Exceeding $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 06/28/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/29/2017 Thu | 1,608,818 | $63.70 | 0.00% | 1.03% | -0.86% | -0.17% | 1.20% | 0.73 | 46.74% | $0.76 | UPCOMING DEADLINE: Levi & Korsinsky, LLP Notifies Investors of Signet Jewelers of a Class Action Lawsuit and May 30, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 06/28/2017) |
| | | | | | | | | | | | 6-DAY DEADLINE: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 06/29/2017) |
| | | | | | | | | | | | SIG INVESTOR ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving Signet Jewelers Limited and a Lead Plaintiff Deadline of July 5, 2017 (ACCESSWIRE - Factiva, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/29/2017) |
| | | | | | | | | | | | Scott+Scott, Attorneys at Law, LLP Reminds Investors of July 5th Deadline to File Lead Plaintiff Papers in Securities Class Action Against Signet Jewelers, Ltd. (NYSE:SIG) (Business Wire - Factiva, 06/29/2017 12:34 PM) |
| 6/30/2017 Fri | 1,299,819 | $63.24 | 0.00% | -0.72% | 0.16% | 0.33% | -1.05% | -0.64 | 52.44% | -$0.67 | Signet Jewelers; Signet Jewelers Announces Appointment of R. Mark Graf to Board of Directors and Retirement of Dale W. Hilpert (Investment Weekly News - Factiva, 06/30/2017) |
| | | | | | | | | | | | Civil Credit News (Record-Herald - Factiva, 06/30/2017) |
| | | | | | | | | | | | EQUITY ALERT: Levi & Korsinsky, LLP Notifies Investors of Signet Jewelers of a Class Action Lawsuit and July 5, 2017 Lead Plaintiff Deadline - SIG (ACCESSWIRE - Factiva, 06/30/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 06/30/2017) |
| | | | | | | | | | | | JULY 5 DEADLINE: Lundin Law PC Announces Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses Exceeding $100,000 to Contact the Firm (ACCESSWIRE - Factiva, 06/30/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 16, 2017) (Economics Week - Factiva, 06/30/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG (ACCESSWIRE - Factiva, 06/30/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 06/30/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 06/30/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K/A (SEC - SEC Edgar, 06/30/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K/A (SEC - SEC Edgar, 06/30/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD CT ORDER (SEC - SEC Edgar, 06/30/2017) |
| | | | | | | | | | | | Rosen Law Firm Reminds Signet Jewelers Limited Investors of Important July 5 Deadline in Class Action - SIG (PR Newswire - Factiva, 06/30/2017 05:31 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 7/1/2017 Sat | | | | | | | | | | | **SIGNET 5 DAY DEADLINE ALERT: Approximately 5 DAYS Remain; Former Louisiana Attorney General and Kahn Swick & Foti, LLC Remind Investors of Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG)** (GlobeNewswire - Factiva, 06/30/2017 10:50 PM) |
| | | | | | | | | | | | **Signet Jewelers chairman and independent director H. Todd Stitzer awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Brian A. Tilzer awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Eugenia M. Ulasewicz awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Helen E. McCluskey awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Jonathan Sokoloff awarded shares 30 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Marianne Miller Parrs awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Robert J. Stack awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Russell Walls awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Thomas G. Plaskett awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| | | | | | | | | | | | **Signet Jewelers director Virginia (Gina) C. Drosos awarded shares 29 June 2017** (People in Business - Factiva, 07/01/2017) |
| 7/2/2017 Sun | | | | | | | | | | | **SIGNET 5 DAY DEADLINE ALERT: Approximately 5 DAYS Remain; Former Louisiana Attorney General and Kahn Swick & Foti, LLC Remind Investors of Deadline in Class Action Lawsuit Against Signet Jewelers Limited Ã¢â‚¬â€œ (SIG)** (iCrowdNewswire - Factiva, 07/02/2017) |
| 7/3/2017 Mon | 1,052,428 | $63.54 | 0.00% | 0.47% | 0.24% | 0.82% | -0.34% | -0.21 | 83.40% | -$0.22 | **2-DAY DEADLINE: Khang & Khang LLP Announces a Securities Class Action Lawsuit against Signet Jewelers Limited and Encourages Investors with Losses In Excess of $100,000 to Contact the Firm** (ACCESSWIRE - Factiva, 07/03/2017) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Signet Jewelers Ltd. of Class Action Lawsuit and Upcoming Deadline - SIG** (ACCESSWIRE - Factiva, 07/03/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 07/03/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 07/03/2017) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 07/03/2017) |
| 7/4/2017 Tue | | | | | | | | | | | **FNY Managed Accounts LLC Acquires New Stake in Signet Jewelers Limited (SIG)** (Egypt Independent - Factiva, 07/04/2017) |
| | | | | | | | | | | | **SIGNET 24 HOUR DEADLINE ALERT: APPROXIMATELY 24 HOURS REMAIN; CLAIMSFILER REMINDS INVESTORS of Deadline in Class Action Lawsuit Against Signet Jewelers Limited - (SIG)** (GlobeNewswire - Factiva, 07/04/2017 10:50 PM) |
| 7/5/2017 Wed | 1,221,057 | $64.09 | 0.00% | 0.87% | 0.16% | -0.69% | 1.56% | 0.95 | 34.31% | $0.99 | **SIGNET 24 HOUR DEADLINE ALERT: APPROXIMATELY 24 HOURS REMAIN; CLAIMSFILER REMINDS INVESTORS of Deadline in Class Action Lawsuit Against Signet Jewelers Limited Ã¢â‚¬â€œ (SIG)** (iCrowdNewswire - Factiva, 07/05/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess Market Industry | | | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 7/6/2017 Thu | 1,467,082 | $61.57 | 0.00% | -3.93% | -0.90% | -2.02% | -1.92% | -1.17 | 24.33% | -$1.23 | Jewellery worth Â‚£2,225 was stolen from us - why is our insurer offering us vouchers, or just Â‚£1,257 to replace it? (Mail Online - Factiva, 07/05/2017 11:39 AM) S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 07/06/2017) |
| 7/7/2017 Fri | 1,294,598 | $62.04 | 0.00% | 0.76% | 0.64% | 0.32% | 0.45% | 0.27 | 78.56% | $0.28 | See what engagement rings cost (itÃ¢â‚¬â„¢s a lot) and what kind and size are most popular (Phoenix Business Journal Online - Factiva, 07/06/2017) Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/07/2017) Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 23, 2017) (Economics Week - Factiva, 07/07/2017) Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 07/07/2017) Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 07/07/2017) Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 07/07/2017) |
| 7/8/2017 Sat | | | | | | | | | | | Kay Jewelers opens Ã¢â‚¬Ëœnew North Port location (North Port Sun - Factiva, 07/08/2017) |
| 7/9/2017 Sun 7/10/2017 Mon | 1,168,129 | $60.93 | 0.00% | -1.79% | 0.09% | -2.51% | 0.73% | 0.45 | 65.37% | $0.45 | Robot to roam Susquehanna Valley Mall for Google Street View (The Daily Item - Factiva, 07/10/2017) SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 07/10/2017) |
| 7/11/2017 Tue | 1,688,572 | $60.11 | 0.00% | -1.35% | -0.08% | -0.60% | -0.74% | -0.46 | 64.58% | -$0.45 | Comerica Bank Has $1.10 Million Stake in Signet Jewelers Limited (SIG) (Emerging Markets Business Information News - Factiva, 07/11/2017) Retailers expanding Woodland locations (The Grand Rapids Press - Factiva, 07/11/2017) VIDEO: Filming for popular soap under way today at Bradford shopping centre (Bradford Telegraph and Argus - Factiva, 07/11/2017) |
| 7/12/2017 Wed | 1,152,043 | $59.09 | 0.00% | -1.70% | 0.74% | 0.50% | -2.19% | -1.36 | 17.58% | -$1.32 | Agentur fÃ¡Â½r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 07/12/2017) |
| 7/13/2017 Thu | 1,352,693 | $60.52 | 0.00% | 2.42% | 0.19% | 2.38% | 0.04% | 0.02 | 98.14% | $0.02 | 09:42 EDT In effort to regain 'cool,' Tiffany names former Diesel executive as... (Theflyonthewall.com - Factiva, 07/13/2017) |
| 7/14/2017 Fri | 1,694,912 | $59.88 | 0.00% | -1.06% | 0.47% | -0.93% | -0.13% | -0.08 | 93.80% | -$0.08 | 09:49 EDT Rumor: Signet Jewelers active on renewed takeover speculation (Theflyonthewall.com - Factiva, 07/14/2017) 10:20 EDT Herb Greenberg questions Signet Jewelers rumorsIn a series of tweets,... (Theflyonthewall.com - Factiva, 07/14/2017) Date set for broadcast of Emmerdale scenes filmed in The Broadway (Bradford Telegraph and Argus - Factiva, 07/14/2017) Gameshow brings star Stephen to city streets (Essex Chronicle Series - Factiva, 07/14/2017) Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/14/2017) Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Jul. 3, 2017) (Economics Week - Factiva, 07/14/2017) Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 29, 2017) (Economics Week - Factiva, 07/14/2017) Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report (Jun. 30, 2017) (Economics Week - Factiva, 07/14/2017) Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K/A, Current Report (Jun. 30, 2017) (Economics Week - Factiva, 07/14/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Technical View: Signet Jewelers trades higher (Theflyonthewall.com - Factiva, 07/14/2017) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 07/14/2017) |
| 7/15/2017 Sat | | | | | | | | | | | 10 BEST DEALS (The Sun - Factiva, 07/15/2017) |
| | | | | | | | | | | | your weddings (Evening Gazette - Factiva, 07/15/2017) |
| 7/16/2017 Sun | | | | | | | | | | | public records (Treasure Coast Newspapers - Factiva, 07/16/2017) |
| 7/17/2017 Mon | 1,861,223 | $58.56 | 0.00% | -2.20% | 0.00% | 0.81% | -3.01% | -1.86 | 6.48% | -$1.80 | Signet Jewelers Appoints Virginia 'Gina' C. Drosos as CEO (India Retail News - Factiva, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers CEO, at center of gender-discrimination case, retires for 'health reasons' (Washington Post.com - Factiva, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers hires female CEO as Mark Light retires citing health reasons (Akron Beacon Journal (Tribune Content Agency) - Factiva, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers Ltd appoints Virginia "Gina" C Drosos as CEO (Reuters Significant Developments - Factiva, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers Ltd Appoints Virginia Drosos as Chief Executive Officer (India Retail News - Factiva, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers names Virginia 'Gina' Drosos as CEO (Theflyonthewall.com - Factiva, 07/17/2017) |
| | | | | | | | | | | | 11:08 EDT Amid recent struggles, Signet Jewelers names new CEO to succeed Mark... (Theflyonthewall.com - Factiva, 07/17/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | BRIEF: Signet CEO retiring; new CEO is named by Akron-headquartered jeweler (Akron Beacon Journal (Tribune Content Agency) - Factiva, 07/17/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Local health care chief hired as CEO of world´â‚¬â„¢s largest retailer of diamond jewelry (Business Courier of Cincinnati - Factiva, 07/17/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 07/17/2017) |
| | | | | | | | | | | | Signet Names First Female CEO in Wake of Harassment Claims (WWD - Factiva, 07/17/2017) |
| | | | | | | | | | | | Troubled jewelry store giant taps 25-year P&G vet as new CEO (Chain Store Age - Factiva, 07/17/2017) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 07/17/2017) |
| | | | | | | | | | | | Signet Jewelers Appoints Virginia "Gina" C. Drosos as CEO (Business Wire - Factiva, 07/17/2017 07:30 AM) |
| | | | | | | | | | | | *Signet Jewelers Appoints Virginia "Gina" C. Drosos as CEO >SIG (Dow Jones Institutional News - Factiva, 07/17/2017 07:30 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | *SIGNET JEWELERS NAMES VIRGINIA "GINA" C. DROSOS AS CEO (BLOOMBERG News - Bloomberg, 07/17/2017 07:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SAYS MARK LIGHT TO RETIRE JULY 31 (BLOOMBERG News - Bloomberg, 07/17/2017 07:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SAYS MARK LIGHT TO RETIRE DUE TO HEALTH REASONS (BLOOMBERG News - Bloomberg, 07/17/2017 07:30 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS DROSOS PREVIOUSLY PRES, CEO OF ASSUREX HEALTH (BLOOMBERG News - Bloomberg, 07/17/2017 07:31 AM) |
| | | | | | | | | | | | Signet CEO To Retire for Health Reasons; Drosos to Replace (Bloomberg First Word - Bloomberg, 07/17/2017 07:39 AM) |
| | | | | | | | | | | | Signet Jewelers names Virginia Drosos as CEO (Reuters News - Factiva, 07/17/2017 07:44 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Changes Exec Mgmt >SIG (Dow Jones Institutional News - Factiva, 07/17/2017 07:53 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Regulation FD >SIG (Dow Jones Institutional News - Factiva, 07/17/2017 07:53 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers Ltd appoints Virginia "Gina" C Drosos as CEO (Reuters News - Factiva, 07/17/2017 07:54 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS: CEO DROSOS BASE SALARY SET AT $1.5M (BLOOMBERG News - Bloomberg, 07/17/2017 08:20 AM) |
| | | | | | | | | | | | CORRECTED-UPDATE 1-Signet Jewelers names board member Drosos as CEO (Reuters News - Factiva, 07/17/2017 10:00 AM) |
| | | | | | | | | | | | Signet CEO Steps Down, 'New Blood' Necessary: Wells Fargo (Bloomberg First Word - Bloomberg, 07/17/2017 10:33 AM) |
| | | | | | | | | | | | Signet CEO Steps Down From Scandal-Rocked Retailer (Correct) (BLOOMBERG News - Bloomberg, 07/17/2017 10:40 AM) |
| | | | | | | | | | | | Signet Jewelers CEO Steps Down From Scandal-Rocked Retailer (2) (BLOOMBERG News - Bloomberg, 07/17/2017 11:05 AM) |
| | | | | | | | | | | | Signet Jewelers CEO to Retire, Citing Health Reasons (Dow Jones Institutional News - Factiva, 07/17/2017 06:50 PM) |
| | | | | | | | | | | | Signet Jewelers CEO to Retire, Citing Health Reasons (Dow Jones Institutional News - Factiva, 07/17/2017 07:00 PM) |
| | | | | | | | | | | | Signet Jewelers CEO Mark Light to retire; Longtime exec cites health reasons; board member Virginia Drosos to take over (MarketWatch - Factiva, 07/17/2017 07:10 PM) |
| | | | | | | | | | | | MW Signet Jewelers CEO Mark Light to retire (MarketWatch - Factiva, 07/17/2017 07:10 PM) |
| | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 07/17/2017 09:00 PM) |
| | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 07/17/2017 11:00 PM) |
| | | | | | | | | | | | Signet Jewelers CEO to Retire, Citing Health Reasons; Mark Light to be succeeded by board member Virginia Drosos (The Wall Street Journal Online - Factiva, 07/17/2017 11:09 PM) |
| 7/18/2017 Tue | 1,791,000 | $57.11 | 0.00% | -2.48% | 0.06% | -0.84% | -1.64% | -1.00 | 31.97% | -$0.96 | Signet Jewelers Appoints Virginia `Gina` C. Drosos as CEO (Oman News Agency - Factiva, 07/18/2017) |
| | | | | | | | | | | | Signet Jewelers Appoints Virginia 'Gina' C. Drosos as CEO (ENP Newswire - Factiva, 07/18/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] Market Return | [5] Excess Return | [6] Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | Signet Jewelers CEO Mark Light to retire 18 July 2017 (People in Business - Factiva, 07/18/2017) |
| | | | | | | | | | | | Signet Jewelers names Virginia Drosos as new CEO (FinancialWire - Factiva, 07/18/2017) |
| | | | | | | | | | | | Signet Jewelers will appoint Virginia "Gina" C. Drosos as CEO 18 July 2017 (People in Business - Factiva, 07/18/2017) |
| | | | | | | | | | | | 07:42 EDT Signet Jewelers shares undervalued, says Nomura InstinetNomura... (Theflyonthewall.com - Factiva, 07/18/2017) |
| | | | | | | | | | | | 20:16 EDT Signet Jewelers initiated with a Buy at NeedhamNeedham analyst Rick... (Theflyonthewall.com - Factiva, 07/18/2017) |
| | | | | | | | | | | | Business News: Signet CEO To Retire, Citing Health (The Wall Street Journal - Factiva, 07/18/2017) |
| | | | | | | | | | | | Drosos leaving front office at Assurex; Signet Jewelers board member to head firm (The Cincinnati Enquirer - Factiva, 07/18/2017) |
| | | | | | | | | | | | Jewelry conglomerate's chief executive to retire (The Washington Post - Factiva, 07/18/2017) |
| | | | | | | | | | | | SIGNET ANNOUNCES HIRING OF NEW CEO; JEWELRY COMPANY APPOINTS VIRGINIA DROSOS AFTER MARK LIGHT UNEXPECTEDLY RESIGNS DUE TO HEALTH (Akron Beacon Journal - Factiva, 07/18/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/18/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/18/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/18/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/18/2017) |
| | | | | | | | | | | | SignetÃ¢â‚¬â„¢s First Female CEO May Be Stepping Onto a Ã¢â‚¬ËœGlass CliffÃ¢â‚¬â„¢ (WWD - Factiva, 07/18/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 07/18/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 07/18/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 07/18/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 07/18/2017) |
| | | | | | | | | | | | Vacancy Zales closes at Kukui Grove Center; Zales Jewelers leaves Kukui Grove Center after 14 years (Garden Island - Factiva, 07/18/2017) |
| | | | | | | | | | | | Signet CEO To Retire, Citing Health -- WSJ (Dow Jones Institutional News - Factiva, 07/18/2017 02:32 AM) |
| | | | | | | | | | | | Signet Slips After Naming New CEO -- Barron's Blog (Dow Jones Institutional News - Factiva, 07/18/2017 10:23 AM) |
| | | | | | | | | | | | Signet New Buy at Needham, PT $69 (Bloomberg First Word - Bloomberg, 07/18/2017 05:16 PM) |
| | | | | | | | | | | | Signet Initiated at Needham with Buy; PT $69 (BLOOMBERG News - Bloomberg, 07/18/2017 05:16 PM) |
| | | | | | | | | | | | Corrections & Amplifications (The Wall Street Journal Online - Factiva, 07/18/2017 09:15 PM) |
| 7/19/2017 Wed | 1,099,635 | $58.42 | 0.00% | 2.29% | 0.55% | 1.41% | 0.88% | 0.54 | 59.17% | $0.50 | Corrections & Amplifications (The Wall Street Journal - Factiva, 07/19/2017) |
| | | | | | | | | | | | Featured Company News - Virginia Drosos Appointed as New CEO of Diamond Jewelry Retailer Signet Jewelers (ACCESSWIRE - Factiva, 07/19/2017) |
| | | | | | | | | | | | Signet appoints new CEO to replace Mark Light (Palestine News Agency (WAFA) - Factiva, 07/19/2017) |
| | | | | | | | | | | | Corrections & Amplifications -- WSJ (Dow Jones Institutional News - Factiva, 07/19/2017 02:33 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers Initiated at Buy by Needham (Dow Jones Institutional News - Factiva, 07/19/2017 07:48 AM) |
| | | | | | | | | | | | Signet Jewelers Initiated at Buy by Needham (Dow Jones Newswires Chinese (English) - Factiva, 07/19/2017 07:49 AM) |
| | | | | | | | | | | | Beleaguered Signet May Shine Once More -- Barron's Blog (Dow Jones Institutional News - Factiva, 07/19/2017 10:40 AM) |
| | | | | | | | | | | | Sparkle Still Seen In Signet Jewelers, As Needham Initiates At Buy (Benzinga.com - Factiva, 07/19/2017 11:37 AM) |
| 7/20/2017 Thu | 1,078,998 | $58.78 | 0.00% | 0.62% | -0.01% | -0.08% | 0.69% | 0.42 | 67.47% | $0.40 | Global Gems and Jewelry Market 2017-2021 - Key Vendors are Chow Tai Fook Jewellery, LVMH, Rajesh Exports, Richemont & Signet Jewelers - Research and Markets (India Retail News - Factiva, 07/20/2017) |
| | | | | | | | | | | | Global Gems and Jewelry Market 2017-2021 - Key Vendors are Chow Tai Fook Jewellery, LVMH, Rajesh Exports, Richemont & Signet Jewelers - Research and Markets (Business Wire - Factiva, 07/20/2017 10:35 AM) |
| 7/21/2017 Fri | 713,719 | $58.75 | 0.00% | -0.05% | -0.04% | -0.54% | 0.49% | 0.30 | 76.55% | $0.29 | Moody's assigns Signet a Ba1 Corporate Family Rating (Moody's Investors Service Press Release - Factiva, 07/21/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/21/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals (Jul. 10, 2017) (Economics Week - Factiva, 07/21/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 07/21/2017) |
| | | | | | | | | | | | *MOODY'S ASSIGNS SIGNET A Ba1 CORPORATE FAMILY RATING (BLOOMBERG News - Bloomberg, 07/21/2017 03:38 PM) |
| | | | | | | | | | | | *SIGNET UK FINANCE OUTLOOK STABLE BY MOODY'S (BLOOMBERG News - Bloomberg, 07/21/2017 03:39 PM) |
| 7/22/2017 Sat 7/23/2017 Sun | | | | | | | | | | | GET THE PRINCESS DIANA LOOK (The Sun - Factiva, 07/23/2017) |
| 7/24/2017 Mon | 870,357 | $58.27 | 0.00% | -0.82% | -0.10% | -1.87% | 1.05% | 0.64 | 52.33% | $0.62 | Summer holidays are here - here are some of the part-time jobs to help you earn extra cash (chroniclelive.co.uk - Factiva, 07/24/2017 04:14 AM) |
| | | | | | | | | | | | Temple Bar Investment Trust Plc - Half-year Report (PR Newswire UK Disclose - Factiva, 07/24/2017 12:22 PM) |
| 7/25/2017 Tue | 2,003,486 | $61.47 | 0.00% | 5.49% | 0.29% | 2.38% | 3.11% | 1.91 | 5.84% | $1.81 | Evercore ISI Analyst Report (Capital IQ - Manual Entry, 07/25/2017) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Eikon - Manual Entry, 07/25/2017) |
| | | | | | | | | | | | Work begins for new retailer (Daily Journal - Factiva, 07/25/2017) |
| | | | | | | | | | | | Work begins for new retailer (Farmington Press - Factiva, 07/25/2017) |
| 7/26/2017 Wed | 1,014,246 | $60.89 | 31.00% | -0.44% | 0.03% | 0.30% | -0.74% | -0.45 | 65.71% | -$0.45 | GALESBURG - Signs for stores planning to open in a new strip mall at Seminary... (The Register-Mail - Factiva, 07/26/2017) |
| | | | | | | | | | | | New strip mall to open (The Register-Mail - Factiva, 07/26/2017) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 07/26/2017 08:16 AM) |
| 7/27/2017 Thu | 1,158,864 | $62.33 | 0.00% | 2.36% | -0.09% | 2.48% | -0.11% | -0.07 | 94.60% | -$0.07 | SIGNET JEWELERS LTD 11-K (SEC - SEC Edgar, 07/27/2017) |
| 7/28/2017 Fri | 693,700 | $61.51 | 0.00% | -1.32% | -0.13% | 0.23% | -1.55% | -0.94 | 35.07% | -$0.97 | FBI and Conyers Police Department Arrest Jewelry Robbers (ForeignAffairs.co.nz - Factiva, 07/28/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 07/28/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jul. 18, 2017) (Economics Week - Factiva, 07/28/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Jul. 17, 2017) (Economics Week - Factiva, 07/28/2017) |
| 7/29/2017 Sat | | | | | | | | | | | |
| 7/30/2017 Sun | | | | | | | | | | | |
| 7/31/2017 Mon | 651,331 | $61.16 | 0.00% | -0.57% | -0.07% | 0.35% | -0.92% | -0.56 | 57.58% | -$0.57 | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 07/31/2017) |
| 8/1/2017 Tue | 716,407 | $61.39 | 0.00% | 0.38% | 0.25% | -0.23% | 0.60% | 0.37 | 71.20% | $0.37 | 2nd Circ. Offers Insight On 'Class Arbitration' Questions (Mondaq Business Briefing - Factiva, 08/01/2017) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 08/01/2017) |
| 8/2/2017 Wed | 794,632 | $58.88 | 0.00% | -4.09% | 0.07% | -0.73% | -3.36% | -2.06 | 4.17% * | -$2.06 | Is "Class Arbitration" An Oxymoron Ã¢â‚¬â€ A Shoe Drops In The Second Circuit (Mondaq Business Briefing - Factiva, 08/02/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 08/02/2017) |
| 8/3/2017 Thu | 884,640 | $59.93 | 0.00% | 1.78% | -0.20% | -0.61% | 2.39% | 1.44 | 15.28% | $1.41 | LOCAL BRIEF (The Dallas Morning News - Factiva, 08/03/2017) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 08/03/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 08/03/2017) |
| 8/4/2017 Fri | 1,046,890 | $60.86 | 0.00% | 1.55% | 0.19% | 1.04% | 0.51% | 0.31 | 76.03% | $0.31 | Signet Jewelers director Virginia (Gina) C. Drosos awarded shares 03 August 2017 (People in Business - Factiva, 08/04/2017) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2018 Second Quarter Earnings Release and Conference Call (India Retail News - Factiva, 08/04/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jul. 21, 2017) (Economics Week - Factiva, 08/04/2017) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2018 Second Quarter Earnings Release and Conference Call (Business Wire - Factiva, 08/04/2017 10:00 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Schedules Fiscal 2018 Second Quarter Earnings Release and Conference Call (Dow Jones Institutional News - Factiva, 08/04/2017 10:00 AM) |
| 8/5/2017 Sat | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/05/2017) |
| | | | | | | | | | | | your weddings (Evening Gazette - Factiva, 08/05/2017) |
| 8/6/2017 Sun | | | | | | | | | | | THE UNDERTONES (The Sun - Factiva, 08/06/2017) |
| 8/7/2017 Mon | 868,310 | $61.97 | 0.00% | 1.82% | 0.17% | 1.29% | 0.54% | 0.32 | 74.86% | $0.33 | Judgments: July 23 to 29 (Longview News-Journal - Factiva, 08/07/2017) |
| | | | | | | | | | | | Wedding pictures: Michael proposes to Anne at The Trevi Fountain, Rome (gazettelive.co.uk - Factiva, 08/07/2017 01:11 PM) |
| 8/8/2017 Tue | 1,181,852 | $62.00 | 0.00% | 0.05% | -0.23% | -0.39% | 0.44% | 0.26 | 79.32% | $0.27 | Signet Jewelers Named a Component of the FTSE4GOOD Environmental, Social and Governance Index (India Retail News - Factiva, 08/08/2017) |
| | | | | | | | | | | | Update in Lawsuit for Investors in Signet Jewelers Ltd. (NYSE: SIG) Announced by Shareholders Foundation (ACCESSWIRE - Factiva, 08/08/2017) |
| | | | | | | | | | | | Signet Jewelers Named a Component of the FTSE4GOOD Environmental, Social and Governance Index (Business Wire - Factiva, 08/08/2017 04:31 PM) |
| 8/9/2017 Wed | 1,547,496 | $60.25 | 0.00% | -2.82% | -0.02% | -3.39% | 0.57% | 0.34 | 73.24% | $0.35 | Sterling Jewelers Inc - Company Locations & Subsidiaries (MarketLine Company Profiles - Factiva, 08/09/2017) |
| | | | | | | | | | | | Sterling Jewelers Inc - Key Employees and Biographies (MarketLine Company Profiles - Factiva, 08/09/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/10/2017 Thu | 2,136,060 | $55.65 | 0.00% | -7.63% | -1.41% | -3.46% | -4.17% | -2.52 | 1.33% * | -$2.51 | Sterling Jewelers Inc - Key Facts (MarketLine Company Profiles - Factiva, 08/09/2017) |
| | | | | | | | | | | | Sterling Jewelers Inc - Major Products & Services (MarketLine Company Profiles - Factiva, 08/09/2017) |
| | | | | | | | | | | | Sterling Jewelers Inc - Overview (MarketLine Company Profiles - Factiva, 08/09/2017) |
| | | | | | | | | | | | Sterling Jewelers Inc - Top Competitors (MarketLine Company Profiles - Factiva, 08/09/2017) |
| | | | | | | | | | | | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 08/09/2017) |
| | | | | | | | | | | | Kohl's opening store in East Windsor Village (The Times - Factiva, 08/10/2017) |
| | | | | | | | | | | | Signet Jewelers Named a Component of the FTSE4GOOD Environmental, Social and Governance Index (ENP Newswire - Factiva, 08/10/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/10/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/10/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 08/10/2017) |
| | | | | | | | | | | | RAIDERS TARGET JEWELLERY SHOP (Express & Star - Factiva, 08/10/2017) |
| | | | | | | | | | | | Wife, mistress help police bust man for stealing and cheating (FOX - 2 KTVI - Factiva, 08/10/2017) |
| | | | | | | | | | | | Signet Falls 6% Outpacing Losses in Discretionary (BLOOMBERG News - Bloomberg, 08/10/2017 11:17 AM) |
| | | | | | | | | | | | Signet Closes Below Its 50-Day Moving Average (BLOOMBERG News - Bloomberg, 08/10/2017 04:18 PM) |
| | | | | | | | | | | | Signet Closes Below Its 50-Day Moving Average (BLOOMBERG News - Bloomberg, 08/10/2017 04:40 PM) |
| 8/11/2017 Fri | 1,477,379 | $56.54 | 0.00% | 1.60% | 0.13% | 0.93% | 0.67% | 0.40 | 69.32% | $0.37 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/11/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans: (Jul. 27, 2017) (Economics Week - Factiva, 08/11/2017) |
| | | | | | | | | | | | Second Circuit Vacates District Court Judgment In Sex Discrimination Case Permitting An Arbitrator To Certify A Class Including Absent Class Members (Mondaq Business Briefing - Factiva, 08/11/2017) |
| 8/12/2017 Sat | | | | | | | | | | | A modelling agency for animals says it can make your pet a TV star (manchestereveningnews.co.uk - Factiva, 08/12/2017 11:16 AM) |
| 8/13/2017 Sun | | | | | | | | | | | DAILY LOG: Aug. 13, 2017 (Tahlequah Daily Press - Factiva, 08/13/2017) |
| 8/14/2017 Mon | 1,208,234 | $56.30 | 0.00% | -0.42% | 1.01% | 1.02% | -1.44% | -0.85 | 39.68% | -$0.82 | *MARCATO EXITED SIG, FC IN 2Q: 13F (BLOOMBERG News - Bloomberg, 08/14/2017 10:16 AM) |
| | | | | | | | | | | | Marcato Adds DXC Technology, NetScout, Sells Signet Jewelers (BLOOMBERG News - Bloomberg, 08/14/2017 11:30 AM) |
| | | | | | | | | | | | *DYNAMO REDUCED COTY, MELI, SIG, SPB, KHC IN 2Q: 13F (BLOOMBERG News - Bloomberg, 08/14/2017 11:40 AM) |
| | | | | | | | | | | | *CORVEX BOOSTED EGN, SIG, GOOGL, BAC IN 2Q: 13F (BLOOMBERG News - Bloomberg, 08/14/2017 04:10 PM) |
| 8/15/2017 Tue | 2,555,917 | $53.57 | 0.00% | -4.85% | -0.03% | -5.21% | 0.36% | 0.21 | 83.30% | $0.20 | Kay Jewelers opens; Hibbett Sports later this month; Three other stores named; sixth possible tenant not yet determined (The Register-Mail - Factiva, 08/15/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 08/15/2017) |
| | | | | | | | | | | | Man allegedly stole relative's identity to buy $4K in jewelry (The News-Gazette - Factiva, 08/15/2017) |
| | | | | | | | | | | | STREAKS SOCCER READY TO ROLL (The Register-Mail - Factiva, 08/15/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/16/2017 Wed | 1,358,882 | $53.89 | 0.00% | 0.60% | 0.17% | 2.01% | -1.41% | -0.83 | 40.86% | -$0.75 | Farallon Capital Management LLC Exits Position in Signet (BLOOMBERG News - Bloomberg, 08/15/2017 04:45 PM) |
| | | | | | | | | | | | BURGLARS have stolen jewellery worth more than Ã‚Â£5,000 after smashing their way... (Staffordshire Newsletter - Factiva, 08/16/2017) |
| | | | | | | | | | | | MW Signet Jewelers could fall further, and 3 more stocks to watch (MarketWatch - Factiva, 08/16/2017 11:40 AM) |
| 8/17/2017 Thu | 2,027,999 | $54.10 | 0.00% | 0.39% | -1.54% | -1.90% | 2.29% | 1.34 | 18.20% | $1.23 | Signet Jewelers could fall further, and 3 more stocks to watch; Also watch Corcept, Health Insurance Innovations and Cummins (MarketWatch - Factiva, 08/16/2017 12:40 PM) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Wal-Mart, Cisco, L Brands, Stage Stores (Reuters News - Factiva, 08/17/2017 10:31 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE- Cisco, Zoe's Kitchen, Stage Stores, Lakeland (Reuters News - Factiva, 08/17/2017 11:29 AM) |
| 8/18/2017 Fri | 1,167,552 | $53.59 | 0.00% | -0.94% | -0.18% | -1.34% | 0.40% | 0.23 | 81.48% | $0.22 | Signet 2Q Comp. Sales Should Improve Sequentially: Needham (Bloomberg First Word - Bloomberg, 08/17/2017 12:03 PM) |
| | | | | | | | | | | | Futures and options for week of Aug. 21 (Washington Post.com - Factiva, 08/18/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 3, 2017) (Economics Week - Factiva, 08/18/2017) |
| 8/19/2017 Sat | | | | | | | | | | | Bloke triumphs over the bling (The Daily Mirror - Factiva, 08/19/2017) |
| | | | | | | | | | | | Bloke triumphs over the bling (The Daily Mirror - Factiva, 08/19/2017) |
| 8/20/2017 Sun | | | | | | | | | | | - Jane Phillips Medical Center; SILVER LAKE VILLAGE SHOPPING CENTER (Bartlesville Examiner-Enterprise - Factiva, 08/20/2017) |
| | | | | | | | | | | | Effortless elegance (Sunday Express - Factiva, 08/20/2017) |
| | | | | | | | | | | | Futures and options for week of Aug. 21 (The Washington Post - Factiva, 08/20/2017) |
| | | | | | | | | | | | Jewel purpose (Sunday Express - Factiva, 08/20/2017) |
| 8/21/2017 Mon | 1,498,633 | $52.82 | 0.00% | -1.44% | 0.12% | -0.34% | -1.10% | -0.65 | 51.71% | -$0.59 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 08/21/2017) |
| 8/22/2017 Tue | 1,769,176 | $52.15 | 0.00% | -1.27% | 1.00% | 0.79% | -2.06% | -1.22 | 22.51% | -$1.09 | |
| 8/23/2017 Wed | 3,010,754 | $51.89 | 0.00% | -0.50% | -0.34% | 0.49% | -0.98% | -0.58 | 56.35% | -$0.51 | Signet Jewelers to Acquire R2Net (JamesAllen.com) (Financial Deals Tracker - Factiva, 08/23/2017) |
| | | | | | | | | | | | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 08/23/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 08/23/2017) |
| | | | | | | | | | | | Signet Jewelers Options Setup Into 2Q Earnings Imply a 13% Move (Bloomberg First Word - Bloomberg, 08/23/2017 12:27 PM) |
| 8/24/2017 Thu | 12,460,373 | $60.54 | 0.00% | 16.67% | -0.21% | 1.69% | 14.98% | 8.84 | 0.00% ** | $7.78 | Signet Jewelers acquires R2Net's JamesAllen.com for e-commerce growth (Mergers & Acquisitions Online - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers beefs up digital capabilities with Ã¢â‚¬Ëœstrategic acquisitionÃ¢â‚¬â„¢ (Chain Store Age - Factiva, 08/24/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Signet Jewelers calls Q2 performance 'encouraging' (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers raises FY18 EPS view to $7.16-$7.56 from $7.00-$7.40 (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers reports Q2 EPS $1.33 (Reuters Significant Developments - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers Reports Second Quarter Financial Results (India Retail News - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers says Q4 SSS to show 'notable improvement' over Q3 (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers says seeing 're-acceleration' of jewelry industry (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers to acquire R2Net (Reuters Significant Developments - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers to Acquire R2Net, Owner of JamesAllen.com, to Accelerate Its Customer-First OmniChannel Strategy (India Retail News - Factiva, 08/24/2017) |
| | | | | | | | | | | | 06:50 EDT Signet Jewelers to acquire R2Net for $328M in cashSignet Jewelers... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 06:52 EDT Signet Jewelers reports Q2 EPS $1.33, consensus $1.04Reports Q2... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 06:55 EDT Signet Jewelers backs FY18 CapEx view $260M-$275M (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 07:29 EDT Signet Jewelers up 15% after Q2 results top estimates, FY18 guidance... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 07:55 EDT Technical View: Signet Jewelers gaps up sharply after results and... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 08:47 EDT Signet Jewelers says 'well positioned' for upcoming holiday seasonSays... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 09:07 EDT Signet Jewelers says 'aggressively managing' real estate portfolioSays... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 09:09 EDT Signet Jewelers says sees incrementally more promotions in 2H17 (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 09:11 EDT Signet Jewelers says sees slight drop in gross margin in 2H17 (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 09:12 EDT Signet Jewelers says sees incrementally more promotions in 2H18Says... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | 10:09 EDT Tiffany regains some sparkle as earnings beat estimatesShares of... (Theflyonthewall.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/24/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |

| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Gordon Haskett Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Keeping up with Amazon: See who just made a big e-commerce buy and beat earnings as stocks edge down (Phoenix Business Journal Online - Factiva, 08/24/2017) |
| | | | | | | | | | | | M&A Transaction \| R2Net Inc. (The Deal - Factiva, 08/24/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Q2 2018 Signet Jewelers Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/24/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | S&P Global Ratings Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers Holding On To Substantial Gain In Late-Day Trading (CE NoticiasFinancieras - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers Holding On To Substantial Gain In Late-Day Trading (RTT News - Factiva, 08/24/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/24/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 08/24/2017) |
| | | | | | | | | | | | Signet shines following earnings beat, R2net acquisition (Investing.com - Factiva, 08/24/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Toy, book shops set for new Altoona mall (The Des Moines Register - Factiva, 08/24/2017) |
| | | | | | | | | | | | ValuEngine, Inc. Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 08/24/2017) |
| | | | | | | | | | | | Will Jana and Corvex Take More of a Shine to Jewelers? (The Deal - Factiva, 08/24/2017) |
| | | | | | | | | | | | Signet Jewelers to Acquire R2Net, owner of JamesAllen.com, to Accelerate its Customer-First OmniChannel Strategy (Business Wire - Factiva, 08/24/2017 06:49 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS TO BUY R2NET, OWNER OF JAMESALLEN.COM, TO (BLOOMBERG News - Bloomberg, 08/24/2017 06:49 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Press Release: Signet Jewelers to Acquire R2Net, owner of JamesAllen.com, to Accelerate its Customer-First OmniChannel Strategy (Dow Jones Institutional News - Factiva, 08/24/2017 06:49 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS TO BUY R2NET FOR $328M CASH (BLOOMBERG News - Bloomberg, 08/24/2017 06:49 AM) |
| | | | | | | | | | | | *SIGNET SEES DEAL ACCRETIVE IN FIRST FULL YEAR OF OPS (BLOOMBERG News - Bloomberg, 08/24/2017 06:50 AM) |
| | | | | | | | | | | | Signet Jewelers 2Q EPS $1.33 >SIG (Dow Jones Newswires Chinese (English) - Factiva, 08/24/2017 06:51 AM) |
| | | | | | | | | | | | Signet Jewelers Reports Second Quarter Financial Results (Business Wire - Factiva, 08/24/2017 06:51 AM) |
| | | | | | | | | | | | *Signet Jewelers 2Q EPS $1.33 >SIG (Dow Jones Institutional News - Factiva, 08/24/2017 06:51 AM) |
| | | | | | | | | | | | Signet Reports Second Quarter Unexpected Gain (Bloomberg First Word - Bloomberg, 08/24/2017 06:51 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q EPS $1.33 (BLOOMBERG News - Bloomberg, 08/24/2017 06:51 AM) |
| | | | | | | | | | | | *SIGNET 2Q COMP SALES +1.4%, EST. -4.1% (BLOOMBERG News - Bloomberg, 08/24/2017 06:52 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers to acquire R2Net (Reuters News - Factiva, 08/24/2017 06:53 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS REITERATES FY '18 COMP SALES VIEW (BLOOMBERG News - Bloomberg, 08/24/2017 06:54 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS SEES FY ADJ EPS $7.16-$7.56 (BLOOMBERG News - Bloomberg, 08/24/2017 06:55 AM) |
| | | | | | | | | | | | Signet Jewelers to Buy R2net for $328M Cash (Bloomberg First Word - Bloomberg, 08/24/2017 06:55 AM) |
| | | | | | | | | | | | *SIGNET JEWELERS 2Q GROSS MARGIN 32.7% (BLOOMBERG News - Bloomberg, 08/24/2017 06:57 AM) |
| | | | | | | | | | | | Signet Reports Second Quarter Unexpected Gain (Bloomberg First Word - Bloomberg, 08/24/2017 06:58 AM) |
| | | | | | | | | | | | *PANDORA SPIKES TO SESSION HIGH, UP 4.1%, AFTER SIGNET RESULTS (Bloomberg First Word - Bloomberg, 08/24/2017 06:58 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Entry Into Definitive Agreement >SIG (Dow Jones Institutional News - Factiva, 08/24/2017 07:00 AM) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Other Events >SIG (Dow Jones Institutional News - Factiva, 08/24/2017 07:00 AM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers reports Q2 EPS $1.33 (Reuters News - Factiva, 08/24/2017 07:16 AM) |
| | | | | | | | | | | | Signet Jewelers Shares Spike After Earnings Beat, E-commerce Acquisition -- MarketWatch (Dow Jones Institutional News - Factiva, 08/24/2017 07:30 AM) |
| | | | | | | | | | | | MW Signet Jewelers shares spike after earnings beat, e-commerce acquisition (MarketWatch - Factiva, 08/24/2017 07:30 AM) |
| | | | | | | | | | | | Signet, Tiffany Gain After 2Q Results; SIG Surprise Comp. Growth (Bloomberg First Word - Bloomberg, 08/24/2017 08:06 AM) |
| | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/24/2017 08:07 AM) |
| | | | | | | | | | | | Signet Buys JamesAllen.com, Raises Guidance -- Market Talk (Dow Jones Institutional News - Factiva, 08/24/2017 08:07 AM) |
| | | | | | | | | | | | Signet Buys JamesAllen.com, Raises Guidance -- Market Talk (Dow Jones Institutional News - Factiva, 08/24/2017 08:07 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Signet, Smucker, Hormel, A&F, Guess, Diana Containerships, Seadril** (Reuters News - Factiva, 08/24/2017 08:08 AM) |
| | | | | | | | | | | | **Signet Jewelers shares spike after earnings beat, e-commerce acquisition** (Dow Jones Newswires Chinese (English) - Factiva, 08/24/2017 08:12 AM) |
| | | | | | | | | | | | **Morning Movers: The Day the Retailers Rallied -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/24/2017 08:15 AM) |
| | | | | | | | | | | | **MW Sears, Abercrombie & Fitch, Dollar Tree among retail stocks rallying on better-than-expected earnings** (MarketWatch - Factiva, 08/24/2017 09:00 AM) |
| | | | | | | | | | | | **Sears, Abercrombie & Fitch, Dollar Tree Among Retail Stocks Rallying On Better-than-expected Earnings -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/24/2017 09:00 AM) |
| | | | | | | | | | | | *SIGNET SEES INCREMENTALLY MORE PROMOTIONS IN BACK HALF OF YEAR (BLOOMBERG News - Bloomberg, 08/24/2017 09:09 AM) |
| | | | | | | | | | | | *SIGNET SEES SLIGHT DROP IN GROSS MARGIN ON BACK HALF OF YEAR (BLOOMBERG News - Bloomberg, 08/24/2017 09:10 AM) |
| | | | | | | | | | | | *SIGNET CLOSED 98 STORES IN YEAR TO DATE, OPENED 53 (BLOOMBERG News - Bloomberg, 08/24/2017 09:12 AM) |
| | | | | | | | | | | | *SIGNET SEEING RE-ACCELERATION OF JEWELRY INDUSTRY (BLOOMBERG News - Bloomberg, 08/24/2017 09:24 AM) |
| | | | | | | | | | | | Sears, Abercrombie & Fitch, Dollar Tree among retail stocks rallying on better-than (Dow Jones Newswires Chinese (English) - Factiva, 08/24/2017 09:26 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd. (SIG) Ind: 60.00-63.00 Last 51.89 (Dow Jones Institutional News - Factiva, 08/24/2017 09:27 AM) |
| | | | | | | | | | | | *SIGNET EARNINGS CONFERENCE CALL ENDS (BLOOMBERG News - Bloomberg, 08/24/2017 09:33 AM) |
| | | | | | | | | | | | Signet Jewelers: A Big Sigh... -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/24/2017 09:47 AM) |
| | | | | | | | | | | | **Signet Surges on Higher Forecast, Purchase of Website (Correct)** (BLOOMBERG News - Bloomberg, 08/24/2017 09:57 AM) |
| | | | | | | | | | | | **Signet Jumps on Higher Forecast, Purchase of Jewelry Website (1)** (BLOOMBERG News - Bloomberg, 08/24/2017 09:58 AM) |
| | | | | | | | | | | | **Mall REITs Rise for Second Day as Retailers Rally After Earnings** (Bloomberg First Word - Bloomberg, 08/24/2017 10:08 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Dollar Tree, Smucker, Hormel, Tiffany, Signet, Diana Containerships** (Reuters News - Factiva, 08/24/2017 10:19 AM) |
| | | | | | | | | | | | **Signet Jewelers Gets Sales Lift on Mother's Day Spending** (Dow Jones Institutional News - Factiva, 08/24/2017 10:25 AM) |
| | | | | | | | | | | | **Signet, Tiffany See Trendy Baubles Fueling Rise in Sales** (Dow Jones Institutional News - Factiva, 08/24/2017 10:30 AM) |
| | | | | | | | | | | | **UPDATE 3-Tiffany, Signet shine after fashion jewelry drives sales beat** (Reuters News - Factiva, 08/24/2017 11:53 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Dollar Tree, Smucker, Hormel, Signet, Diana Containerships** (Reuters News - Factiva, 08/24/2017 12:26 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Signet Jumps on Higher Forecast, Purchase of Jewelry Website (2) (BLOOMBERG News - Bloomberg, 08/24/2017 12:26 PM) |
| | | | | | | | | | | | BC-US--Money & Markets Digest, US (Associated Press Newswires - Factiva, 08/24/2017 12:35 PM) |
| | | | | | | | | | | | 20 Biggest Mid-Day Gainers For Thursday (Benzinga.com - Factiva, 08/24/2017 12:38 PM) |
| | | | | | | | | | | | *S&PGRBulletin: Signet Jewelers Rtgs Unchanged On R2Net Aqstn (Dow Jones Institutional News - Factiva, 08/24/2017 12:56 PM) |
| | | | | | | | | | | | *Fitch: No Impact to Signet's Ratings from R2Net Acquisition (Dow Jones Institutional News - Factiva, 08/24/2017 01:44 PM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Smucker, Hormel, Signet, Dollar Tree, Guess, Amazon (Reuters News - Factiva, 08/24/2017 01:44 PM) |
| | | | | | | | | | | | Fitch: No Impact to Signet's Ratings from R2Net Acquisition (Reuters News - Factiva, 08/24/2017 01:44 PM) |
| | | | | | | | | | | | Signet Jewelers' CEO Gina Drosos on Q2 2018 Results -- Earnings Call Transcript >SIG (Dow Jones Institutional News - Factiva, 08/24/2017 02:08 PM) |
| | | | | | | | | | | | Signet, Tiffany See Trendy Baubles Fueling Rise in Sales -- Update (Dow Jones Institutional News - Factiva, 08/24/2017 02:34 PM) |
| | | | | | | | | | | | Signet, Tiffany See Trendy Baubles Fueling Rise in Sales; Less-expensive offerings help boost sales (The Wall Street Journal Online - Factiva, 08/24/2017 02:34 PM) |
| | | | | | | | | | | | Signet Closes Above Its 50-Day Moving Average (BLOOMBERG News - Bloomberg, 08/24/2017 04:23 PM) |
| | | | | | | | | | | | The Hot Stock: Signet Jewelers Soars 17% -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/24/2017 04:52 PM) |
| | | | | | | | | | | | Signet Jewelers and Dollar Tree climb while Hormel tumbles (Associated Press Newswires - Factiva, 08/24/2017 05:43 PM) |
| | | | | | | | | | | | Signet Jewelers and Dollar Tree climb while Hormel tumbles (The Canadian Press - Factiva, 08/24/2017 05:44 PM) |
| 8/25/2017 Fri | 5,573,384 | $62.68 | 0.00% | 3.53% | 0.18% | 1.59% | 1.95% | 1.16 | 24.93% | $1.18 | Signet Jewelers Agrees to Buy IsraelÃ¢â‚¬â„¢s R2Net for $328m (Haaretz - Factiva, 08/25/2017) |
| | | | | | | | | | | | Signet Jewelers buys Israeli co R2Net for $328m; R2Net has developed 360Ã‚Â° diamond display, the virtual ring sizer and the ring try-on mobile app at its Herzliya innovation center. (Israel Business Arena - Factiva, 08/25/2017) |
| | | | | | | | | | | | 09:27 EDT Signet Jewelers price target raised to $75 from $70 at Wells... (Theflyonthewall.com - Factiva, 08/25/2017) |
| | | | | | | | | | | | 10:22 EDT Technical View: Signet Jewelers near top of recent rangeThe stock is... (Theflyonthewall.com - Factiva, 08/25/2017) |
| | | | | | | | | | | | Belmont woman sues Portland Glass and Kay Jewelers after being hurt at Tilton store (New Hampshire Union Leader - Factiva, 08/25/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Business News: Fashion Jewelry Brightens Up Sales at Signet and Tiffany (The Wall Street Journal - Factiva, 08/25/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Business News: Jewelry Retailers' Results Brighten Up a Bit (The Wall Street Journal (Europe Edition) - Factiva, 08/25/2017) |
| | | | | | | | | | | | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Jeweler Signet to Acquire Digital Jewelry Shopping Specialist R2Net for USD 328m in Cash (M&A Navigator - Factiva, 08/25/2017) |
| | | | | | | | | | | | Longmont police investigating possible link to Loveland crash-and-grab burglaries (U-Wire - Factiva, 08/25/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | SIGNET BUYS R2NET, SHARES SOAR; GROWING ONLINE JEWELER, AKRON RETAILER WORKED TOGETHER 10 YEARS (Akron Beacon Journal - Factiva, 08/25/2017) |
| | | | | | | | | | | | Signet's Interest in Jewelry E-tailer Dates Back a Decade (The Deal - Factiva, 08/25/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 08/25/2017) |
| | | | | | | | | | | | Fashion Jewelry Brightens Up Sales at Signet and Tiffany -- WSJ (Dow Jones Institutional News - Factiva, 08/25/2017 02:32 AM) |
| | | | | | | | | | | | Financialinsiders.com Earnings Recap Week Ending August 25th, 2017 (PR Newswire - Factiva, 08/25/2017 09:00 AM) |
| | | | | | | | | | | | Signet Jewelers Is Maintained at Neutral by Buckingham (Dow Jones Institutional News - Factiva, 08/25/2017 09:53 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Starbucks, Twitter, Adobe, GameStop, Splunk, Autodesk, Big Lots, (Reuters News - Factiva, 08/25/2017 10:39 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Ulta Beauty, TripAdvisor, GameStop, Dimension Therapeutics, Tahoe (Reuters News - Factiva, 08/25/2017 12:16 PM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Ulta Beauty, TripAdvisor, GameStop, Dimension Therapeutics, Tahoe (Reuters News - Factiva, 08/25/2017 01:39 PM) |
| 8/26/2017 Sat | | | | | | | | | | | Charting the Market (Barron's Online - Factiva, 08/26/2017 01:21 AM) |
| 8/27/2017 Sun | | | | | | | | | | | MW UPDATE: Retail-stock rally is an overreaction caused by low expectations, experts say (MarketWatch - Factiva, 08/27/2017 10:20 AM) |
| | | | | | | | | | | | Retail-stock rally is an overreaction caused by low expectations, experts say; Shares of retailers including Abercrombie & Fitch and Signet are up by double-digit percentages after earnings (MarketWatch - Factiva, 08/27/2017 10:20 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/28/2017 Mon | 2,379,236 | $62.69 | 0.00% | 0.02% | 0.05% | -0.22% | 0.24% | 0.14 | 88.85% | $0.15 | **Charting the Market** (Barron's - Factiva, 08/28/2017) |
| | | | | | | | | | | | **Financialinsiders.com Earnings Recap Week Ending August 25th, 2017** (iCrowdNewswire - Factiva, 08/28/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K/A** (SEC - SEC Edgar, 08/28/2017) |
| | | | | | | | | | | | **Signet Jewelers Is Maintained at Neutral by Citigroup** (Dow Jones Institutional News - Factiva, 08/28/2017 09:16 AM) |
| | | | | | | | | | | | **Signet Jewelers Is Maintained at Neutral by Citigroup** (Dow Jones Newswires Chinese (English) - Factiva, 08/28/2017 09:16 AM) |
| | | | | | | | | | | | **5 Biggest Price Target Changes For Monday** (Benzinga.com - Factiva, 08/28/2017 09:59 AM) |
| | | | | | | | | | | | ***Signet Jewelers Releases Updated Version of Servicing Agreement With Genesis Financial >SIG** (Dow Jones Institutional News - Factiva, 08/28/2017 04:40 PM) |
| 8/29/2017 Tue | 1,882,600 | $62.77 | 0.00% | 0.13% | 0.10% | -0.45% | 0.57% | 0.34 | 73.43% | $0.36 | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 08/29/2017) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 08/29/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 08/29/2017) |
| 8/30/2017 Wed | 1,360,953 | $62.92 | 0.00% | 0.24% | 0.49% | -0.49% | 0.73% | 0.43 | 66.62% | $0.46 | **Tailored Brands Appoints Sue Gove to Board of Directors** (India Retail News - Factiva, 08/30/2017) |
| 8/31/2017 Thu | 1,372,933 | $63.07 | 0.00% | 0.24% | 0.58% | 0.32% | -0.08% | -0.05 | 96.10% | -$0.05 | **Column B: A few points worth pondering** (The Horry Independent - Factiva, 08/31/2017) |
| 9/1/2017 Fri | 1,516,664 | $64.36 | 0.00% | 2.05% | 0.20% | 1.34% | 0.71% | 0.42 | 67.32% | $0.45 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/01/2017) |
| | | | | | | | | | | | **Sell In May And Go Away? Doing So With These Stocks Was A Mistake** (Benzinga.com - Factiva, 09/01/2017 12:09 PM) |
| 9/2/2017 Sat | | | | | | | | | | | **Signet Jewelers faces new shareholder lawsuit** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 09/02/2017) |
| | | | | | | | | | | | **Armed robbery at Kernersville Kay Jewelers under investigation** (Independent Tribune - Factiva, 09/02/2017) |
| | | | | | | | | | | | **Armed robbery at Kernersville Kay Jewelers under investigation** (Mooresville Tribune - Factiva, 09/02/2017) |
| | | | | | | | | | | | **Armed robbery at Kernersville Kay Jewelers under investigation** (The McDowell News - Factiva, 09/02/2017) |
| | | | | | | | | | | | **GIRL ABOUT TOWN** (The Daily Express - Factiva, 09/02/2017) |
| | | | | | | | | | | | **SIGNET SUED AGAIN BY SHAREHOLDER; SECURITIES FRAUD FILING AGAINST COMPANY ANOTHER IN SEXUAL HARASSMENT ACCUSATIONS** (Akron Beacon Journal - Factiva, 09/02/2017) |
| 9/3/2017 Sun 9/4/2017 Mon | | | | | | | | | | | **Signet Jewelers Limited; Signet Jewelers to Acquire R2Net, owner of JamesAllen.com, to Accelerate its Customer-First OmniChannel Strategy** (Journal of Engineering - Factiva, 09/04/2017) |
| | | | | | | | | | | | **It's all for the bride** (Monday Messenger - Factiva, 09/04/2017) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 09/04/2017) |
| 9/5/2017 Tue | 1,702,599 | $64.56 | 0.00% | 0.31% | -0.76% | 0.26% | 0.05% | 0.03 | 97.47% | $0.03 | |
| 9/6/2017 Wed | 1,490,619 | $65.67 | 0.00% | 1.72% | 0.31% | 0.75% | 0.97% | 0.58 | 56.06% | $0.63 | **Signet Jewelers Ltd at Goldman Sachs Global Retailing Conference - Final** (CQ FD Disclosure - Factiva, 09/06/2017) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 09/06/2017) |
| | | | | | | | | | | | **Outlet retailers will look for workers at job fair** (The Des Moines Register - Factiva, 09/06/2017) |
| 9/7/2017 Thu | 1,579,586 | $64.89 | 0.00% | -1.19% | 0.01% | 0.80% | -1.99% | -1.19 | 23.67% | -$1.31 | **ID theft results in probation** (The News-Gazette - Factiva, 09/07/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2017 Fri | 1,178,957 | $65.49 | 0.00% | 0.92% | -0.14% | 0.29% | 0.63% | 0.38 | 70.59% | $0.41 | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Analyst Report (Eikon - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | 12:45 EDT Signet Jewelers granted confidential treatment from SECSignet Jewelers... (Theflyonthewall.com - Factiva, 09/08/2017) |
| | | | | | | | | | | | 13:42 EDT Capital Research takes over 10% stake in Signet Jewelers Capital... (Theflyonthewall.com - Factiva, 09/08/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Capital Research Global Investors 10.2 pct passive stake in Signet Jewelers (Reuters Significant Developments - Factiva, 09/08/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 29, 2017) (Economics Week - Factiva, 09/08/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Aug. 24, 2017) (Economics Week - Factiva, 09/08/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K/A, Current Report: (Aug. 28, 2017) (Economics Week - Factiva, 09/08/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD CT ORDER (SEC - SEC Edgar, 09/08/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G (SEC - SEC Edgar, 09/08/2017) |
| | | | | | | | | | | | Signet's New CEO Could Be Eyeing More Acquisitions (WWD - Factiva, 09/08/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | US: Signet Jewelers' CEO Drosos aim at acquisition, e-commerce growth (Esmerk Danish News - Factiva, 09/08/2017) |
| | | | | | | | | | | | Wayne Homes Announces New Sales Manager at Delaware Model Center (National News Agency Lebanon - Factiva, 09/08/2017) |
| | | | | | | | | | | | BRIEF-Capital Research Global Investors 10.2 pct passive stake in Signet Jewelers (Reuters News - Factiva, 09/08/2017 01:39 PM) |
| 9/9/2017 Sat | | | | | | | | | | | |
| 9/10/2017 Sun | | | | | | | | | | | |
| 9/11/2017 Mon | 1,468,731 | $66.24 | 0.00% | 1.15% | 1.09% | 0.23% | 0.92% | 0.55 | 58.42% | $0.60 | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 09/11/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 09/11/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/12/2017 Tue | 2,163,546 | $68.30 | 0.00% | 3.11% | 0.34% | 2.79% | 0.32% | 0.19 | 84.93% | $0.21 | **Second Circuit Vacates District Court's Confirmation Of Class Certification Award** (Mondaq Business Briefing - Factiva, 09/11/2017) |
| | | | | | | | | | | | **Signet Jewelers Acquires R2Net (JamesAllen.com)** (Financial Deals Tracker - Factiva, 09/12/2017) |
| | | | | | | | | | | | **Signet Jewelers Completes Acquisition of R2Net** (India Retail News - Factiva, 09/12/2017) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (Eikon - Manual Entry, 09/12/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 09/12/2017) |
| | | | | | | | | | | | **Signet Jewelers: A New CEO Goes a Long Way -- Barron's Blog** (Dow Jones Institutional News - Factiva, 09/12/2017 03:20 PM) |
| | | | | | | | | | | | **Signet Jewelers Completes Acquisition of R2Net** (Business Wire - Factiva, 09/12/2017 04:29 PM) |
| | | | | | | | | | | | ***Signet Jewelers Completes Acquisition Of R2Net >SIG** (Dow Jones Institutional News - Factiva, 09/12/2017 04:29 PM) |
| | | | | | | | | | | | ***SIGNET JEWELERS COMPLETES PURCHASE OF R2NET** (BLOOMBERG News - Bloomberg, 09/12/2017 04:29 PM) |
| | | | | | | | | | | | **Signet Short Interest Rises to 26.4% of Float** (BLOOMBERG News - Bloomberg, 09/12/2017 04:34 PM) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Other Events >SIG** (Dow Jones Institutional News - Factiva, 09/12/2017 04:35 PM) |
| | | | | | | | | | | | **Signet Jewelers Acquires Francisco Partners-Backed R2Net for $328 Million** (WSJ Pro Private Equity - Factiva, 09/12/2017 05:34 PM) |
| 9/13/2017 Wed | 1,391,681 | $68.73 | 0.00% | 0.63% | 0.08% | 1.62% | -0.99% | -0.59 | 55.39% | -$0.68 | **Signet Jewelers announces completion of USD328m acquisition of R2Net** (FinancialWire - Factiva, 09/13/2017) |
| | | | | | | | | | | | **Jeweler Signet Closes USD 328m Acquisition of Digital Jewelry Shopping Specialist R2Net** (M&A Navigator - Factiva, 09/13/2017) |
| | | | | | | | | | | | **New Decathlon store to open in Gallions Reach Shopping Park** (Newham Recorder - Factiva, 09/13/2017) |
| 9/14/2017 Thu | 1,727,000 | $68.88 | 0.00% | 0.22% | -0.08% | -1.37% | 1.59% | 0.95 | 34.43% | $1.09 | **Signet Jewelers Limited (SIG) Position Increased by Wells Fargo & Company MN** (Daily Tribune - Factiva, 09/14/2017) |
| | | | | | | | | | | | **08:13 EDT Signet Jewelers management to meet with NeedhamMeeting to be held in...** (Theflyonthewall.com - Factiva, 09/14/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 09/14/2017) |
| | | | | | | | | | | | **SIGNET WIDENS ONLINE PRESENCE; AKRON JEWELRY COMPANY'S DEAL TO BUY R2NET FOR $328 MILLION ASSISTS E-COMMERCE STRATEGY TO APPEAL TO YOUNG SHOPPERS** (Akron Beacon Journal - Factiva, 09/14/2017) |
| | | | | | | | | | | | **Signet's $328 million cash purchase of R2Net provides technological shot in arm** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 09/14/2017) |
| | | | | | | | | | | | **Signet Jewelers Files 8K - Regulation FD >SIG** (Dow Jones Institutional News - Factiva, 09/14/2017 05:28 PM) |
| 9/15/2017 Fri | 2,703,286 | $69.75 | 0.00% | 1.26% | 0.20% | 0.26% | 1.00% | 0.60 | 55.21% | $0.69 | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 09/15/2017) |
| | | | | | | | | | | | **Earnings Review and Free Research Report: Signet Jewelers' Diluted EPS Advanced 25.5%** (ACCESSWIRE - Factiva, 09/15/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/15/2017) |
| | | | | | | | | | | | **PICTURES: Hyndburn Museum moving to 'bigger and better' Arndale Centre unit** (accringtonobserver.co.uk - Factiva, 09/15/2017 08:30 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Closes Above Its 200-Day Moving Average** (BLOOMBERG News - Bloomberg, 09/15/2017 04:18 PM) |
| 9/16/2017 Sat | | | | | | | | | | | **NEWS FROM THE HALL** (The Repository - Factiva, 09/16/2017) |
| 9/17/2017 Sun | | | | | | | | | | | |
| 9/18/2017 Mon | 1,314,038 | $67.50 | 0.00% | -3.23% | 0.15% | -2.07% | -1.16% | -0.69 | 48.88% | -$0.81 | **Francisco Partners Completes Sale of R2Net, Parent Company of JamesAllen.Com, to Signet Jewelers** (India Retail News - Factiva, 09/18/2017) |
| | | | | | | | | | | | **07:03 EDT Francisco Partners completes sale of R2Net to Signet Jewelers...** (Theflyonthewall.com - Factiva, 09/18/2017) |
| | | | | | | | | | | | **Francisco sells R2Net for $328 mln to Signet Jewelers** (PE Hub Network - Factiva, 09/18/2017) |
| | | | | | | | | | | | **Francisco Partners Completes Sale of R2Net, Parent Company of JamesAllen.com, to Signet Jewelers** (Business Wire - Factiva, 09/18/2017 07:00 AM) |
| 9/19/2017 Tue | 1,571,933 | $67.10 | 0.00% | -0.59% | 0.11% | 0.23% | -0.82% | -0.49 | 62.55% | -$0.55 | **Cancellations cause turbulence at Ryanair, but they won't bring down the airline** (Sky News - Factiva, 09/19/2017) |
| | | | | | | | | | | | **Jeweler Signet Closes USD 328m Acquisition of Digital Jewelry Shopping Specialist R2Net** (M&A Navigator - Factiva, 09/19/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 09/19/2017) |
| 9/20/2017 Wed | 1,986,241 | $64.91 | 0.00% | -3.26% | 0.06% | -2.52% | -0.75% | -0.45 | 65.25% | -$0.50 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 09/20/2017) |
| | | | | | | | | | | | **Signet Jewelers Is Maintained at Buy by Needham** (Dow Jones Institutional News - Factiva, 09/20/2017 12:17 PM) |
| 9/21/2017 Thu | 1,082,005 | $64.58 | 0.00% | -0.51% | -0.30% | -1.15% | 0.64% | 0.39 | 69.83% | $0.42 | **21st Century Diamond, LLC v. Allfield Trading, LLC, 650331/2009; NEW YORK COUNTY; Contracts** (New York Law Journal - Factiva, 09/21/2017) |
| | | | | | | | | | | | **Common Interest Exception Did Not Apply; Parties Had Business, Not Legal, Interests; NEW YORK \| CONTRACTS** (New York Law Journal - Factiva, 09/21/2017) |
| | | | | | | | | | | | **Fast food, Mexican restaurant headed to Bartonsville** (Lehigh Valley Business - Factiva, 09/21/2017) |
| 9/22/2017 Fri | 759,903 | $64.39 | 0.00% | -0.29% | 0.07% | 0.77% | -1.06% | -0.65 | 51.94% | -$0.68 | **Signet Jewelers; Signet Jewelers Completes Acquisition of R2Net** (Investment Weekly News - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Sept. 12, 2017)** (Economics Week - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form CT ORDER, Confidential Treatment Order: (Sept. 8, 2017)** (Economics Week - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals: (Sept. 8, 2017)** (Economics Week - Factiva, 09/22/2017) |
| 9/23/2017 Sat | | | | | | | | | | | **IN PICTURES: Hyndburn Heritage Museum new home** (Lancashire Telegraph - Factiva, 09/23/2017) |
| 9/24/2017 Sun | | | | | | | | | | | |
| 9/25/2017 Mon | 1,094,451 | $65.69 | 0.00% | 2.02% | -0.22% | 2.81% | -0.79% | -0.48 | 62.94% | -$0.51 | **06:20 EDT Activist funds seek to replace Tuesday Morning CEO Steven Becker, WSJ...** (Theflyonthewall.com - Factiva, 09/25/2017) |
| | | | | | | | | | | | **13 retail Christmas jobs you can apply for in Birmingham NOW** (birminghammail.co.uk - Factiva, 09/25/2017 05:01 AM) |
| | | | | | | | | | | | **Activist funds want Tuesday Morning CEO replaced; Jeereddi Partners and Purple Mountain, citing low share price, want former FrancescaÃ¢â‚¬â„¢s head Barnes to replace Becker** (MarketWatch - Factiva, 09/25/2017 07:55 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/26/2017 Tue | 1,351,936 | $65.45 | 0.00% | -0.37% | 0.01% | 1.55% | -1.91% | -1.17 | 24.29% | -$1.26 | |
| 9/27/2017 Wed | 1,535,133 | $66.55 | 0.00% | 1.68% | 0.41% | 1.49% | 0.19% | 0.11 | 90.94% | $0.12 | **Jewelry store holding job fair** (The Herald-Mail - Factiva, 09/27/2017) |
| | | | | | | | | | | | **Kay(R) Jewelers and American Humane Team Up to Celebrate the Love of Pets** (Business Wire - Factiva, 09/27/2017 07:13 AM) |
| | | | | | | | | | | | **Diamond Distributor Exelco Seeks Bankruptcy Protection in U.S. De Beers-listed Belgian firm reports liabilities of $50 million to $100 million** (WSJ Pro Bankruptcy - Factiva, 09/27/2017 02:43 PM) |
| 9/28/2017 Thu | 857,793 | $67.10 | 0.00% | 0.83% | 0.14% | -0.20% | 1.03% | 0.63 | 52.85% | $0.69 | |
| 9/29/2017 Fri | 753,150 | $66.55 | 0.00% | -0.82% | 0.37% | -0.91% | 0.09% | 0.06 | 95.59% | $0.06 | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **Ratner on Ryanair: 'it's a joke too far'** (The Times - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities: (Sept. 19, 2017)** (Economics Week - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Sept. 14, 2017)** (Economics Week - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Several Hall of Famers to be honored at three events during Week 4 matchups Sunday** (The Repository - Factiva, 09/29/2017) |
| 9/30/2017 Sat | | | | | | | | | | | |
| 10/1/2017 Sun | | | | | | | | | | | |
| 10/2/2017 Mon | 1,058,518 | $66.13 | 0.00% | -0.63% | 0.39% | 0.40% | -1.03% | -0.63 | 53.01% | -$0.68 | **Finance; Francisco Partners Completes Sale of R2Net, Parent Company of JamesAllen.com, to Signet Jewelers** (Journal of Engineering - Factiva, 10/02/2017) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 10/02/2017) |
| 10/3/2017 Tue | 1,181,853 | $67.63 | 0.00% | 2.27% | 0.22% | 0.19% | 2.08% | 1.28 | 20.31% | $1.37 | |
| 10/4/2017 Wed | 1,241,269 | $66.88 | 0.00% | -1.11% | 0.13% | -2.07% | 0.96% | 0.59 | 55.62% | $0.65 | **Kay Jewelers donates $200k to American Humane** (The Times-Herald - Factiva, 10/04/2017) |
| | | | | | | | | | | | **Bank M2M Europe changes name to Signet Bank** (Latvian News Agency - Factiva, 10/04/2017 06:54 AM) |
| | | | | | | | | | | | **Bank M2M Europe changes name to Signet Bank** (Baltic Business Daily - Factiva, 10/04/2017 07:28 AM) |
| 10/5/2017 Thu | 1,000,126 | $67.65 | 0.00% | 1.15% | 0.58% | 1.02% | 0.14% | 0.08 | 93.40% | $0.09 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 10/05/2017) |
| | | | | | | | | | | | **S&P Global Compustat Company Analysis Analyst Report** (Capital IQ - Manual Entry, 10/05/2017) |
| 10/6/2017 Fri | 970,785 | $67.32 | 0.00% | -0.49% | -0.08% | -0.20% | -0.28% | -0.17 | 86.26% | -$0.19 | **Jonathan Sokoloff starts second year as Signet Jewelers Director 05 October 2017** (People in Business - Factiva, 10/06/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 10/06/2017) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 10/06/2017) |
| 10/7/2017 Sat | | | | | | | | | | | |
| 10/8/2017 Sun | | | | | | | | | | | |
| 10/9/2017 Mon | 751,102 | $65.56 | 0.00% | -2.61% | -0.18% | -1.59% | -1.03% | -0.63 | 52.86% | -$0.69 | |
| 10/10/2017 Tue | 918,630 | $66.45 | 0.00% | 1.36% | 0.24% | 0.10% | 1.26% | 0.77 | 44.14% | $0.82 | **Cornerstone Capital Management Holdings LLC. Grows Position in Signet Jewelers Limited (SIG)** (Daily Tribune - Factiva, 10/10/2017) |
| | | | | | | | | | | | **Signet News Demand Surges; Stock Advances 2.5%** (BLOOMBERG News - Bloomberg, 10/10/2017 10:08 AM) |
| 10/11/2017 Wed | 1,216,176 | $64.09 | 0.00% | -3.55% | 0.18% | -2.97% | -0.59% | -0.36 | 71.99% | -$0.39 | **Malvern couple celebrate 50th birthdays with cycle ride to Paris** (Malvern Gazette - Factiva, 10/11/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Malvern couple celebrate 50th birthdays with cycle ride to Paris (Worcester News - Factiva, 10/11/2017) |
| | | | | | | | | | | | *Signet Jewelers Ltd. (SIG)* close imbalance buy (Dow Jones Institutional News - Factiva, 10/11/2017 03:45 PM) |
| 10/12/2017 Thu | 2,178,543 | $61.59 | 0.00% | -3.90% | -0.16% | -2.00% | -1.90% | -1.17 | 24.46% | -$1.22 | Olmsted Falls woman cited for drug abuse: Parma Police Blotter (Parma Sun Post - Factiva, 10/12/2017) |
| | | | | | | | | | | | Rack Room Shoes, Petco set opening dates; Two more stores set to open this month (Bartlesville Examiner-Enterprise - Factiva, 10/12/2017) |
| | | | | | | | | | | | They swiped a $5K ring from a store. Richland deputies need help finding them (The State (Columbia, SC) - Factiva, 10/12/2017) |
| | | | | | | | | | | | Signet Reader Interest Surges; Trading Volume High (BLOOMBERG News - Bloomberg, 10/12/2017 09:42 AM) |
| | | | | | | | | | | | Signet Closes Below Its 50-Day Moving Average (BLOOMBERG News - Bloomberg, 10/12/2017 04:18 PM) |
| 10/13/2017 Fri | 1,607,292 | $60.01 | 0.00% | -2.57% | 0.09% | 0.50% | -3.06% | -1.88 | 6.32% | -$1.89 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/13/2017) |
| 10/14/2017 Sat 10/15/2017 Sun 10/16/2017 Mon | 1,029,161 | $60.60 | 0.00% | 0.98% | 0.18% | -0.33% | 1.32% | 0.80 | 42.71% | $0.79 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 10/16/2017) |
| | | | | | | | | | | | Three Hall of Famers to receive Ring of Excellence during ceremony (The Repository - Factiva, 10/16/2017) |
| 10/17/2017 Tue | 1,061,938 | $61.18 | 0.00% | 0.96% | 0.07% | 1.16% | -0.21% | -0.12 | 90.16% | -$0.12 | H. Todd Stitzer of Signet Jewelers in third quartile of Mid Cap Chairmen Scorecard for past quarter (People in Business - Factiva, 10/17/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Capital IQ - Manual Entry, 10/17/2017) |
| | | | | | | | | | | | C.L. King & Associates Analyst Report (Eikon - Manual Entry, 10/17/2017) |
| 10/18/2017 Wed | 1,035,182 | $61.45 | 0.00% | 0.44% | 0.08% | 0.50% | -0.06% | -0.03 | 97.27% | -$0.03 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 10/18/2017) |
| 10/19/2017 Thu | 1,383,831 | $62.91 | 0.00% | 2.38% | 0.04% | 0.15% | 2.22% | 1.34 | 18.19% | $1.37 | CFRA Equity Research Analyst Report (Eikon - Manual Entry, 10/19/2017) |
| | | | | | | | | | | | Regis director Mark Light awarded shares 18 October 2017 (People in Business - Factiva, 10/19/2017) |
| | | | | | | | | | | | Signet Closes Above 50-Day Moving Average (BLOOMBERG News - Bloomberg, 10/19/2017 04:18 PM) |
| 10/20/2017 Fri | 2,257,175 | $65.96 | 0.00% | 4.85% | 0.52% | 2.73% | 2.12% | 1.27 | 20.60% | $1.34 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | Signet Reader Interest Increases; Stock Rises 3.3% (BLOOMBERG News - Bloomberg, 10/20/2017 10:37 AM) |
| | | | | | | | | | | | Signet Closes Above 200-Day Moving Average (BLOOMBERG News - Bloomberg, 10/20/2017 04:21 PM) |
| 10/21/2017 Sat 10/22/2017 Sun 10/23/2017 Mon | 2,077,271 | $65.20 | 0.00% | -1.15% | -0.39% | 0.12% | -1.27% | -0.76 | 45.06% | -$0.84 | Signet Jewelers completes and Genesis enter into five-year servicing agreement? (Reuters Significant Developments - Factiva, 10/23/2017) |
| | | | | | | | | | | | Signet Jewelers Completes First Phase of Strategic Outsourcing of Credit Portfolio (Contify Retail News - Factiva, 10/23/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 10/23/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 10/23/2017) |
| | | | | | | | | | | | Signet Reader Demand Jumps; Trading Volume High (BLOOMBERG News - Bloomberg, 10/23/2017 10:15 AM) |
| | | | | | | | | | | | Signet Jewelers Completes First Phase of Strategic Outsourcing of Credit Portfolio (Business Wire - Factiva, 10/23/2017 04:05 PM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Completes First Phase of Strategic Outsourcing of Credit Portfolio (Dow Jones Institutional News - Factiva, 10/23/2017 04:05 PM) |
| | | | | | | | | | | | BRIEF-Signet Jewelers completes and Genesis enter into five-year servicing agreement—†¹ (Reuters News - Factiva, 10/23/2017 04:14 PM) |
| | | | | | | | | | | | Signet Implied Volatility Surges as Shares Fall (BLOOMBERG News - Bloomberg, 10/23/2017 04:32 PM) |
| | | | | | | | | | | | Signet in Talks on 2nd Phase of Credit Portfolio Outsourcing -- Market Talk (Dow Jones Institutional News - Factiva, 10/23/2017 05:23 PM) |
| | | | | | | | | | | | Signet in Talks on 2nd Phase of Credit Portfolio Outsourcing -- Market Talk (Dow Jones Institutional News - Factiva, 10/23/2017 05:23 PM) |
| 10/24/2017 Tue | 1,297,793 | $66.52 | 0.00% | 2.02% | 0.16% | 1.10% | 0.93% | 0.55 | 58.17% | $0.60 | Dividend Coverage: The World's Largest Retailer of Diamond Jewelry has a Dividend Yield of 1.88%; Will Trade Ex-Dividend on October 26, 2017 (ACCESSWIRE - Factiva, 10/24/2017) |
| 10/25/2017 Wed | 1,048,287 | $65.50 | 0.00% | -1.53% | -0.47% | -0.32% | -1.21% | -0.72 | 47.23% | -$0.80 | Signet Jewelers Completes First Phase of Strategic Outsourcing of Credit Portfolio (ENP Newswire - Factiva, 10/25/2017) |
| | | | | | | | | | | | BRIEF: Signet completes first phase of $1 billion credit divestiture (Akron Beacon Journal (Tribune Content Agency) - Factiva, 10/25/2017) |
| | | | | | | | | | | | SIGNET SELLS CREDIT PROGRAM (Akron Beacon Journal - Factiva, 10/25/2017) |
| 10/26/2017 Thu | 911,715 | $65.84 | 31.00% | 0.99% | 0.13% | 0.99% | 0.00% | 0.00 | 99.99% | $0.00 | Ex-divs to Trim 0.002 Pts off S&P500 on Oct. 26 (Bloomberg First Word - Bloomberg, 10/26/2017 08:16 AM) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 10/26/2017 08:16 AM) |
| 10/27/2017 Fri | 1,273,958 | $66.76 | 0.00% | 1.40% | 0.81% | -2.12% | 3.52% | 2.09 | 3.84% * | $2.32 | Signet Jewelers Completes First Phase of Strategic Outsourcing of Credit Portfolio (ENP Newswire - Factiva, 10/27/2017) |
| | | | | | | | | | | | FUNDRAISER FOR HOMELESS (Akron Beacon Journal - Factiva, 10/27/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | JP Morgan Analyst Report (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Oct. 16, 2017) (Economics Week - Factiva, 10/27/2017) |
| | | | | | | | | | | | Disney fans will go crazy for this incredible princess themed jewellery range - but it doesn't come cheap (Mirror.co.uk - Factiva, 10/27/2017 01:14 PM) |
| 10/28/2017 Sat | | | | | | | | | | | Elizabeth "Betty" Ann Reed (The Dodge City Daily Globe - Factiva, 10/28/2017) |
| 10/29/2017 Sun | | | | | | | | | | | |
| 10/30/2017 Mon | 1,268,101 | $64.36 | 0.00% | -3.59% | -0.31% | -3.97% | 0.37% | 0.22 | 82.76% | $0.25 | |
| 10/31/2017 Tue | 1,418,473 | $65.57 | 0.00% | 1.88% | 0.10% | -0.45% | 2.33% | 1.40 | 16.36% | $1.50 | Irving Gerstein of Atlantic Power in second quartile of Mid Cap Chairmen Scorecard for past quarter (People in Business - Factiva, 10/31/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/1/2017 Wed | 1,724,652 | $66.47 | 0.00% | 1.37% | 0.16% | 0.65% | 0.72% | 0.43 | 66.85% | $0.47 | Marianne Miller Parrs of Stanley Black & Decker in second quartile of Mid Cap Director Scorecard for past quarter (People in Business - Factiva, 10/31/2017)<br><br>Michele Santana of Signet Jewelers in second quartile of Mid Cap CFO Scorecard for past quarter (People in Business - Factiva, 10/31/2017)<br><br>Why HR doesn't always protect harassment victims (Daily Herald - Factiva, 10/31/2017)<br><br>Signet Jewelers Schedules Fiscal 2018 Third Quarter Earnings Release and Conference Call (Contify Retail News - Factiva, 11/01/2017)<br><br>WHY HR DOESN'T ALWAYS ACT ON HARASSMENT (The Press (Christchurch) - Factiva, 11/01/2017)<br><br>Signet Jewelers Schedules Fiscal 2018 Third Quarter Earnings Release and Conference Call (Business Wire - Factiva, 11/01/2017 10:00 AM)<br><br>Press Release: Signet Jewelers Schedules Fiscal 2018 Third Quarter Earnings Release and Conference Call (Dow Jones Institutional News - Factiva, 11/01/2017 10:00 AM) |
| 11/2/2017 Thu | 1,662,453 | $66.39 | 0.00% | -0.12% | 0.03% | 1.52% | -1.64% | -0.98 | 32.87% | -$1.09 | Signet Forms Golden Cross (BLOOMBERG News - Bloomberg, 11/01/2017 04:19 PM)<br><br>07:47 EDT Signet Jewelers initiated with a Neutral at SusquehannaSusquehanna... (Theflyonthewall.com - Factiva, 11/02/2017)<br><br>Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 11/02/2017)<br><br>S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 11/02/2017)<br><br>Susquehanna Financial Group LLLP Analyst Report (Capital IQ - Manual Entry, 11/02/2017)<br><br>Susquehanna Financial Group LLLP Analyst Report (Capital IQ - Manual Entry, 11/02/2017)<br><br>Susquehanna Financial Group LLLP Analyst Report (Eikon - Manual Entry, 11/02/2017)<br><br>Susquehanna Financial Group LLLP Analyst Report (Eikon - Manual Entry, 11/02/2017)<br><br>Signet Initiated at Susquehanna With Neutral; PT $60 (Bloomberg First Word - Bloomberg, 11/02/2017 06:12 AM)<br><br>Signet Initiated at Susquehanna With Neutral; PT $60 (BLOOMBERG News - Bloomberg, 11/02/2017 06:12 AM)<br><br>Signet Jewelers Initiated at Neutral by Susquehanna (Dow Jones Institutional News - Factiva, 11/02/2017 08:30 AM) |
| 11/3/2017 Fri | 1,985,411 | $65.39 | 0.00% | -1.51% | 0.32% | -0.64% | -0.86% | -0.51 | 60.91% | -$0.57 | Alliance Data Launches IntelApply(SM), A Customer-Initiated Prequalification Capability for Retail Private Label Credit Cards (PR Newswire - Factiva, 11/02/2017 09:00 AM)<br><br>Signet Jewelers Schedules Fiscal 2018 Third Quarter Earnings Release and Conference Call (ENP Newswire - Factiva, 11/03/2017)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/03/2017)<br><br>Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Oct. 23, 2017) (Economics Week - Factiva, 11/03/2017)<br><br>Alliance Data introduces IntelApply (MarketLine News and Comment - Factiva, 11/03/2017 08:21 AM) |
| 11/4/2017 Sat 11/5/2017 Sun | | | | | | | | | | | | A cut above (Sunday Express - Factiva, 11/05/2017)<br><br>Why HR may fail harassment victims; Human resources departments face challenges in handling workplace claims. (The Allentown Morning Call - Factiva, 11/05/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Worker admits embezzling from union (The Grand Rapids Press - Factiva, 11/05/2017) |
| 11/6/2017 Mon | 1,636,683 | $67.50 | 0.00% | 3.23% | 0.14% | 0.78% | 2.45% | 1.45 | 14.84% | $1.60 | Former Ponderosa restaurant to be torn down (The Athens Messenger - Factiva, 11/06/2017) |
| 11/7/2017 Tue | 1,447,225 | $66.83 | 0.00% | -0.99% | -0.02% | -3.95% | 2.96% | 1.77 | 7.88% | $2.00 | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 11/07/2017) |
| 11/8/2017 Wed | 1,101,724 | $67.29 | 0.00% | 0.69% | 0.15% | 0.24% | 0.45% | 0.26 | 79.22% | $0.30 | Redevelopment updates, enhances mix at east Edmond shopping center (The Oklahoman - Factiva, 11/08/2017) |
| 11/9/2017 Thu | 2,530,578 | $70.85 | 0.00% | 5.29% | -0.35% | 2.97% | 2.32% | 1.38 | 17.10% | $1.56 | Signet News Interest Rises; Stock Advances 5.2% (BLOOMBERG News - Bloomberg, 11/09/2017 11:13 AM) |
| | | | | | | | | | | | Macy's 3Q Margin, EPS Beats Inject Hope Into Apparel Retailers (Bloomberg First Word - Bloomberg, 11/09/2017 11:26 AM) |
| 11/10/2017 Fri | 1,346,418 | $70.81 | 0.00% | -0.06% | -0.05% | 1.43% | -1.49% | -0.88 | 38.12% | -$1.05 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 11/10/2017) |
| | | | | | | | | | | | Santa's sack load of Christmas jobs up for grabs in Nuneaton (coventrytelegraph.net - Factiva, 11/10/2017 05:45 AM) |
| 11/11/2017 Sat | | | | | | | | | | | |
| 11/12/2017 Sun | | | | | | | | | | | |
| 11/13/2017 Mon | 1,490,654 | $69.49 | 0.00% | -1.86% | 0.10% | -1.28% | -0.58% | -0.34 | 73.26% | -$0.41 | 11,764 Shares in Signet Jewelers Limited (SIG) Purchased by Achmea Investment Management B.V. (DT News - Factiva, 11/13/2017) |
| | | | | | | | | | | | Finding the way; AWARE app aids the visually impaired (The State Journal-Register - Factiva, 11/13/2017) |
| | | | | | | | | | | | New app aids visually impaired; Springfield company developed AWARE app, which helps serve as a guide (Peoria Journal Star - Factiva, 11/13/2017) |
| | | | | | | | | | | | The smartphone voice walks users through a typical mall. (The State Journal-Register - Factiva, 11/13/2017) |
| 11/14/2017 Tue | 2,635,302 | $72.41 | 0.00% | 4.20% | -0.22% | 0.56% | 3.65% | 2.16 | 3.30% * | $2.53 | 08:52 EDT Signet Jewelers price target raised to $72 from $55 at... (Theflyonthewall.com - Factiva, 11/14/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 11/14/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 11/14/2017) |
| | | | | | | | | | | | Christmas jobs up for grabs (Coventry Telegraph - Factiva, 11/14/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 11/14/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 11/14/2017) |
| | | | | | | | | | | | Signet Jewelers Is Maintained at Neutral by Buckingham (Dow Jones Institutional News - Factiva, 11/14/2017 08:30 AM) |
| | | | | | | | | | | | *DYNAMO REDUCED COTY, SPB, KHC, BUD, SIG IN 3Q: 13F (BLOOMBERG News - Bloomberg, 11/14/2017 03:07 PM) |
| | | | | | | | | | | | *CORVEX REDUCED SIG, P, JBLU, MDCO, GOOGL IN 3Q: 13F (BLOOMBERG News - Bloomberg, 11/14/2017 04:09 PM) |
| 11/15/2017 Wed | 2,677,405 | $73.77 | 0.00% | 1.88% | -0.53% | 0.38% | 1.50% | 0.87 | 38.34% | $1.09 | Starbucks, Kay Jewelers are coming soon to Pace; Companies to share building on U.S. 90 (Pensacola News Journal - Factiva, 11/15/2017) |
| | | | | | | | | | | | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â€" USA Blue Chips - Factiva, 11/15/2017) |
| | | | | | | | | | | | Exclusive: Beaverton credit servicing company has major growth spurt thanks to acquisition (Portland Business Journal Online - Factiva, 11/15/2017) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 11/15/2017) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Target, Acorda, SandRidge, Achillion Pharma (Reuters News - Factiva, 11/15/2017 11:42 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/16/2017 Thu | 1,787,871 | $74.20 | 0.00% | 0.58% | 0.85% | 2.89% | -2.30% | -1.35 | 18.09% | -$1.70 | **Broncos Hall of Famers to receive Rings of Excellence during Week 11 game; The ring, made by Kay Jewelers, is one of three iconic symbols for Hall of Famers** (The Denver Post - Factiva, 11/16/2017) |
| | | | | | | | | | | | **Futures and options for the week of Nov. 20** (Washington Post.com - Factiva, 11/16/2017) |
| | | | | | | | | | | | **NEWS FROM THE HALL** (The Repository - Factiva, 11/16/2017) |
| | | | | | | | | | | | **Signet Favored by 5 Hedge Funds, 13Fs Show** (BLOOMBERG News - Bloomberg, 11/16/2017 09:02 AM) |
| 11/17/2017 Fri | 2,848,689 | $76.58 | 0.00% | 3.21% | -0.26% | 0.11% | 3.10% | 1.83 | 7.05% | $2.30 | **Enough Project's New Conflict Minerals Rankings Spotlight Worlds Top Consumer Electronics Companies and Jewelry Retailers** (The Punch - Factiva, 11/17/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 11/17/2017) |
| | | | | | | | | | | | **Signet Reader Interest Increases; Trading Volume High** (BLOOMBERG News - Bloomberg, 11/17/2017 10:23 AM) |
| | | | | | | | | | | | **DIARY-U.S. earnings week ahead** (Reuters News - Factiva, 11/17/2017 01:04 PM) |
| 11/18/2017 Sat | | | | | | | | | | | **It's Christmas lights switch-on night at intu Merry Hill** (Stourbridge News - Factiva, 11/18/2017) |
| 11/19/2017 Sun | | | | | | | | | | | **Betty Jean Spicer, 89** (Delaware State News - Factiva, 11/19/2017) |
| | | | | | | | | | | | **Futures and options for the week of Nov. 20** (The Washington Post - Factiva, 11/19/2017) |
| 11/20/2017 Mon | 2,826,655 | $75.84 | 0.00% | -0.97% | 0.13% | 1.56% | -2.53% | -1.47 | 14.49% | -$1.94 | **Signet Jewelers Meets 80-Plus Relative Strength Rating Benchmark** (Investor's Business Daily - Factiva, 11/20/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 11/20/2017) |
| | | | | | | | | | | | **This Week: Preview** (Barron's - Factiva, 11/20/2017) |
| | | | | | | | | | | | **When and where to shop for your Black Friday deals** (Herald & Review - Factiva, 11/20/2017) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Signet Options Imply Elevated Post-Earnings Volatility** (BLOOMBERG News - Bloomberg, 11/20/2017 02:31 PM) |
| | | | | | | | | | | | **GameStop, Signet Among Most Shorted Ahead of Earnings Tomorrow** (BLOOMBERG News - Bloomberg, 11/20/2017 03:30 PM) |
| | | | | | | | | | | | **Signet, DSW May See Unusual Post-Earnings Volatility Tomorrow** (BLOOMBERG News - Bloomberg, 11/20/2017 03:45 PM) |
| 11/21/2017 Tue | 18,604,145 | $52.79 | 0.00% | -30.39% | 0.66% | -0.80% | -29.60% | -18.27 | 0.00% ** | -$22.45 | **Signet Jewelers Limited to Host Earnings Call** (ACCESSWIRE - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Signet Jewelers lowers FY18 EPS view to $6.10-$6.50 from $7.16-$7.56** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Signet Jewelers Q3 loss per share $0.20** (Reuters Significant Developments - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Signet Jewelers reports Q3 EPS with items (20c), consensus 10c** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Signet Jewelers Reports Third Quarter Financial Results** (Contify Retail News - Factiva, 11/21/2017) |
| | | | | | | | | | | | **06:58 EDT Signet Jewelers now sees FY18 EPS $6.10-$6.50, consensus $7.02Signet...** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **07:02 EDT Signet in advanced talks with interested partners on more credit...** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **10:54 EDT Pandora A/S selloff on Signet results overdone, says JPMorganJPMorgan...** (Theflyonthewall.com - Factiva, 11/21/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **12:40 EDT Signet Jewelers downgraded to Market Perform from Outperform at Wells...** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **13:01 EDT Wells Fargo downgrades Signet Jewelers after 'another stumble'Wells...** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Burlington Tops Chicos, Signet Jewelers in Q3** (WWD - Factiva, 11/21/2017) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Event Brief of Q3 2018 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Evercore ISI Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Evercore ISI Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Lowe's Earnings Beat But DSW, Signet Jewelers Dive On Weak Results** (Investor's Business Daily - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Markets Right Now: US stock indexes reach more records** (SeattlePI.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Q3 2018 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/21/2017) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Short Pump Town Center unveils Black Friday deals** (CBS - 6 WTVR - Factiva, 11/21/2017) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 11/21/2017) |
| | | | | | | | | | | | **Signet shares plunge on 3rd quarter earnings and lower annual outlook** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Technology gains and solid earnings push US stocks higher** (Postmedia Breaking News - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **Signet Jewelers 3Q Loss/Shr 20c >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 11/21/2017 06:55 AM) |
| | | | | | | | | | | | **Signet Jewelers Reports Third Quarter Financial Results** (Business Wire - Factiva, 11/21/2017 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET 3Q COMP SALES -5%, EST. -2.9%** (BLOOMBERG News - Bloomberg, 11/21/2017 06:55 AM) |
| | | | | | | | | | | | **\*Signet Jewelers 3Q Loss/Shr 20c >SIG** (Dow Jones Institutional News - Factiva, 11/21/2017 06:55 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Signet Third Quarter Comp Sales -5% (Bloomberg First Word - Bloomberg, 11/21/2017 06:55 AM)

*SIGNET 3Q LOSS/SHR 20C (BLOOMBERG News - Bloomberg, 11/21/2017 06:55 AM)

*SIGNET SEES FY EPS $6.10 TO $6.50 (BLOOMBERG News - Bloomberg, 11/21/2017 06:56 AM)

*SIGNET JEWELERS 3Q EPS INCLUDES 25C NET TRANSACTION COSTS (BLOOMBERG News - Bloomberg, 11/21/2017 06:57 AM)

*SIG 3Q EPS INCLUDES 10C FOR WEATHER RELATED INCIDENTS (BLOOMBERG News - Bloomberg, 11/21/2017 06:57 AM)

*SIGNET SEES YR COMP SALES DOWN MID SINGLE-DIGIT % (BLOOMBERG News - Bloomberg, 11/21/2017 06:58 AM)

*SIG:YR VIEW REVISED ON IMPACT OF CREDIT OUTSOURCING DISRUPTIONS (BLOOMBERG News - Bloomberg, 11/21/2017 07:01 AM)

*SIGNET SEES 4Q COMP SALES DOWN LOW- TO MID-SINGLE DIGITS (BLOOMBERG News - Bloomberg, 11/21/2017 07:03 AM)

*SIGNET SAYS SUBSTANTIAL PROGRESS ON STRATEGIC INITIATIVES (BLOOMBERG News - Bloomberg, 11/21/2017 07:03 AM)

BRIEF-Signet Jewelers Q3 loss per share $0.20 (Reuters News - Factiva, 11/21/2017 07:12 AM)

Signet Jewelers Shares Sink After Earnings Miss And Profit Warning -- MarketWatch (Dow Jones Institutional News - Factiva, 11/21/2017 07:22 AM)

MW Signet Jewelers shares sink after earnings miss and profit warning (MarketWatch - Factiva, 11/21/2017 07:22 AM)

Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 11/21/2017 07:31 AM)

US Stock Futures Rise -- Market Talk (Dow Jones Institutional News - Factiva, 11/21/2017 07:31 AM)

US Stock Futures Rise -- Market Talk (Dow Jones Institutional News - Factiva, 11/21/2017 07:31 AM)

US STOCKS-Futures rise with eyes focused on retail earnings (Reuters News - Factiva, 11/21/2017 07:36 AM)

Signet Results Buck EU Luxury Data; Tiffany Indicated Lower (Bloomberg First Word - Bloomberg, 11/21/2017 07:39 AM)

*CORRECT: SIGNET SEES FY EPS $6.10 TO $6.50 (BLOOMBERG News - Bloomberg, 11/21/2017 08:22 AM)

BUZZ-U.S. STOCKS ON THE MOVE-Lowe's, Palo Alto, AK Steel, Signet Jewelers (Reuters News - Factiva, 11/21/2017 08:25 AM)

CORRECT: Signet Sees FY EPS $6.10 To $6.50; Shares Fall 16.9% (Bloomberg First Word - Bloomberg, 11/21/2017 08:30 AM)

Signet Shares Slide After Profit Warning (Dow Jones Institutional News - Factiva, 11/21/2017 09:15 AM)

Signet Jewelers Ltd. (SIG) Ind: 59.00-62.00 Last 75.84 (Dow Jones Institutional News - Factiva, 11/21/2017 09:16 AM)

Signet Jewelers Ltd. (SIG) Ind: 59.00-62.00 Last 75.84 (Dow Jones Institutional News - Factiva, 11/21/2017 09:27 AM)

BUZZ-U.S. STOCKS ON THE MOVE-Signet, Medtronic, Agilent, Campbell Soup, Cheetah Mobile (Reuters News - Factiva, 11/21/2017 10:18 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |

|  |  |  |  |  |  |  |  |  |  |  | **Mid-Morning Market Update: Markets Open Higher; Lowe's Tops Q3 Expectations** (Benzinga.com - Factiva, 11/21/2017 10:32 AM) |
|  |  |  |  |  |  |  |  |  |  |  | ***PANDORA DEFENDED AT JPMORGAN, SEES NO READ-ACROSS FROM SIGNET** (Bloomberg First Word - Bloomberg, 11/21/2017 10:34 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Shares Plunge Most in 25 Years as Sales Decline Deepens** (BLOOMBERG News - Bloomberg, 11/21/2017 10:39 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Pandora Selloff Is an â€˜Overreactionâ€™ to Signet Numbers, SEB Says** (Bloomberg First Word - Bloomberg, 11/21/2017 10:39 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **BUZZ-U.S. STOCKS ON THE MOVE-Signet, Lowe's, Jacobs Engineering, Campbell Soup, Cytokinetics** (Reuters News - Factiva, 11/21/2017 12:09 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **BC-APFN-US--Money & Markets Digest,1st Ld-Writethru** (Associated Press Newswires - Factiva, 11/21/2017 12:19 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Mid-Day Market Update: Signet Jewelers Falls After Q3 Results; Cheetah Mobile Shares Surge** (Benzinga.com - Factiva, 11/21/2017 12:20 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Shares Plunge Most in 25 Years as Sales Drop Deepens (1)** (BLOOMBERG News - Bloomberg, 11/21/2017 12:22 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **BUZZ-Signet Jewelers: Set for worst day in 22 years after surprise loss** (Reuters News - Factiva, 11/21/2017 12:38 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Shares Slide After Profit Warning -- Update** (Dow Jones Institutional News - Factiva, 11/21/2017 12:38 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Downgraded to Market Perform at Wells Fargo; PT $60** (Bloomberg First Word - Bloomberg, 11/21/2017 12:40 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Downgraded to Market Perform at Wells Fargo; PT $60** (BLOOMBERG News - Bloomberg, 11/21/2017 12:40 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers Tumbles 29%; PT Cut to Street Low at Wells Fargo** (Bloomberg First Word - Bloomberg, 11/21/2017 01:41 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **BUZZ-U.S. STOCKS ON THE MOVE-Medtronic, Signet, Lowe's, Cytokinetics, Chico's, Cray** (Reuters News - Factiva, 11/21/2017 01:47 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Mid-Afternoon Market Update: Dow Gains 180 Points; DSW Shares Drop On Earnings Miss** (Benzinga.com - Factiva, 11/21/2017 02:35 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Charting the Market: Signet Loses Its Shine -- Barron's Blog** (Dow Jones Institutional News - Factiva, 11/21/2017 02:53 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Jewelers' CEO Virginia Drosos on Q3 2018 Results -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 11/21/2017 03:01 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Markets Right Now: US stock indexes reach more records** (Associated Press Newswires - Factiva, 11/21/2017 04:07 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Markets Right Now: US stock indexes reach more records** (The Canadian Press - Factiva, 11/21/2017 04:07 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Markets Right Now: US stock indexes reach more records** (The Canadian Press - Broadcast wire - Factiva, 11/21/2017 04:07 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **U.S. Financial Markets close** (The Canadian Press - Broadcast wire - Factiva, 11/21/2017 04:08 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Signet Closes Below 200-Day Moving Average** (BLOOMBERG News - Bloomberg, 11/21/2017 04:16 PM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Predicted Abnormal | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Retail Stocks Get Wrecked, but There's Always Black Friday -- Barron's Blog (Dow Jones Institutional News - Factiva, 11/21/2017 04:25 PM) |
| | | | | | | | | | | | Signet's 30% Drop Is Among Worst in S&P 500 This Year: Chart (BLOOMBERG News - Bloomberg, 11/21/2017 04:39 PM) |
| | | | | | | | | | | | Medtronic, Hormel and Jacobs jump while Signet tumbles (Associated Press Newswires - Factiva, 11/21/2017 04:42 PM) |
| | | | | | | | | | | | Medtronic, Hormel and Jacobs jump while Signet tumbles (The Canadian Press - Factiva, 11/21/2017 04:43 PM) |
| | | | | | | | | | | | The Biggest Loser: Signet Goes Splat! -- Barron's Blog (Dow Jones Institutional News - Factiva, 11/21/2017 05:38 PM) |
| 11/22/2017 Wed | 10,380,311 | $53.01 | 0.00% | 0.42% | -0.07% | 1.11% | -0.69% | -0.43 | 67.10% | -$0.36 | Kay Jewelers Collaborates with Snapchat (Contify Retail News - Factiva, 11/22/2017) |
| | | | | | | | | | | | Kay Jewelers partners with Snapchat (Chain Store Age - Factiva, 11/22/2017) |
| | | | | | | | | | | | 05:22 EDT Signet Jewelers price target lowered to $64 from $73 at Nomura... (Theflyonthewall.com - Factiva, 11/22/2017) |
| | | | | | | | | | | | 09:22 EDT Signet Jewelers price target lowered to $60 from $66 at RBC CapitalRBC... (Theflyonthewall.com - Factiva, 11/22/2017) |
| | | | | | | | | | | | BIG MOVERS (The Quad-City Times - Factiva, 11/22/2017) |
| | | | | | | | | | | | BofA Merrill Lynch Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | Questions arise after large jewelry company sells off credit accounts (FOX - 2 KTVI - Factiva, 11/22/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | RBC Capital Markets Analyst Report (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K/A (SEC - SEC Edgar, 11/22/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | **SIGNET STOCK DROPS 30 PERCENT; AKRON JEWELRY RETAILER REPORTS THIRD-QUARTER LOSS, DECREASE IN STORE SALES AND LOWER ANNUAL OUTLOOK** (Akron Beacon Journal - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Susquehanna Financial Group LLLP Analyst Report** (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | **Susquehanna Financial Group LLLP Analyst Report** (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 11/22/2017) |
| | | | | | | | | | | | **Signetâ€™s 30% Drop Is Among Worst in S&P 500 This Year: Chart** (BLOOMBERG News - Bloomberg, 11/22/2017 08:54 AM) |
| | | | | | | | | | | | **5 Biggest Price Target Changes For Wednesday** (Benzinga.com - Factiva, 11/22/2017 09:46 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-HP Enterprise, HP Inc, Deere, Guess, GameStop, Cleantech** (Reuters News - Factiva, 11/22/2017 10:24 AM) |
| | | | | | | | | | | | **After Series of Unfortunate Events, Is Lemony Signet Still a Buy? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 11/22/2017 03:57 PM) |
| 11/23/2017 Thu | | | | | | | | | | | **Signet Jewelers Reports Third Quarter Financial Results** (ENP Newswire - Factiva, 11/23/2017) |
| 11/24/2017 Fri | 3,761,599 | $49.80 | 0.00% | -6.06% | 0.21% | -0.43% | -5.62% | -3.47 | 0.07% ** | -$2.98 | **Signet Jewelers Limited (SIG) Holder Abrams Bison Investments LLC Has Cut Its Position by $119.75 Million** (Daily News Egypt - Factiva, 11/24/2017) |
| | | | | | | | | | | | **MW UPDATE: Signet is building a high-tech photography center to showcase jewelry** (MarketWatch - Factiva, 11/24/2017 07:52 AM) |
| | | | | | | | | | | | **Signet is building a high-tech photography center to showcase jewelry; Signet shares are down 30% after company announces an earnings miss and a profit warning** (MarketWatch - Factiva, 11/24/2017 07:52 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Macy's, Kohl's, RYB Education, Qudian** (Reuters News - Factiva, 11/24/2017 10:33 AM) |
| | | | | | | | | | | | **BC-APFN-US--Money & Markets Digest** (Associated Press Newswires - Factiva, 11/24/2017 11:52 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Macy's, Amazon, RYB Education, Qudian, Medigus** (Reuters News - Factiva, 11/24/2017 12:19 PM) |
| | | | | | | | | | | | **Analyst: Signet Jewelers Could Benefit From Low Expectations** (Benzinga.com - Factiva, 11/24/2017 12:28 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Macy's, Amazon, RYB Education, SandRidge Energy, Nvdia, Medigus** (Reuters News - Factiva, 11/24/2017 01:02 PM) |
| | | | | | | | | | | | **The Biggest Loser: Signet Drops 6.1% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 11/24/2017 01:40 PM) |
| 11/25/2017 Sat | | | | | | | | | | | **Charting the Market** (Barron's Online - Factiva, 11/25/2017) |
| | | | | | | | | | | | **Gem jam for Signet** (The News & Advance - Factiva, 11/25/2017) |
| 11/26/2017 Sun | | | | | | | | | | | **BRIEF: Man arrested, charged with public indecency at Augusta Mall** (The Augusta Chronicle (Tribune Content Agency) - Factiva, 11/26/2017) |
| | | | | | | | | | | | **Gem jam for Signet** (The Daily Ardmoreite - Factiva, 11/26/2017) |
| 11/27/2017 Mon | 4,214,526 | $52.25 | 0.00% | 4.92% | -0.03% | 0.48% | 4.43% | 2.66 | 0.89% ** | $2.21 | **Starbucks, Kay Jewelers included in new Statesville project** (Mooresville Tribune - Factiva, 11/27/2017) |
| | | | | | | | | | | | **Starbucks, Kay Jewelers included in new Statesville project** (Statesville Record & Landmark - Factiva, 11/27/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 11/28/2017 Tue | 2,919,396 | $53.09 | 0.00% | 1.61% | 0.99% | 4.18% | -2.58% | -1.53 | 12.95% | -$1.35 | **Charting the Market** (Barron's - Factiva, 11/27/2017)<br><br>**Sources: Smoothie King preps headquarters relocation to DFW** (Dallas Business Journal Online - Factiva, 11/27/2017)<br><br>**Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 11/27/2017)<br><br>**RPT-BUZZ-U.S. stocks weekly: New highs feast** (Reuters News - Factiva, 11/27/2017 07:17 AM)<br><br>**Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 11/28/2017) |
| 11/29/2017 Wed | 3,211,447 | $52.38 | 0.00% | -1.34% | -0.02% | 5.26% | -6.59% | -3.88 | 0.02% ** | -$3.50 | **Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 11/29/2017)<br><br>**Genesis Financial Solutions looks ahead following Signet deal** (Portland Business Journal - Factiva, 11/29/2017)<br><br>**NEWS FROM THE HALL; Hall of Famers to be honored Sunday** (The Repository - Factiva, 11/29/2017)<br><br>**Ring of confidence** (The Times - Factiva, 11/29/2017) |
| 11/30/2017 Thu | 5,203,947 | $52.29 | 0.00% | -0.17% | 0.86% | -0.53% | 0.35% | 0.20 | 84.33% | $0.19 | **Kay Jewelers employee allegedly stole hundreds from the register** (The Wilkes-Barre Times Leader - Factiva, 11/30/2017)<br><br>**Remember â€œblot on landscapeâ€™ Audley Centre?** (Derby Evening Telegraph - Factiva, 11/30/2017)<br><br>**Throwback Tulsa: 50 years ago, downtown was lit for Christmas** (Tulsa World - Factiva, 11/30/2017) |
| 12/1/2017 Fri | 2,729,471 | $51.99 | 0.00% | -0.57% | -0.20% | 0.05% | -0.62% | -0.35 | 73.03% | -$0.32 | **Signet Jewelers Says CFPB Is Considering Recommending Legal Action Against Co** (Reuters Significant Developments - Factiva, 12/01/2017)<br><br>**17:26 EDT Signet Jewelers says CFPB recommending legal action be taken against...** (Theflyonthewall.com - Factiva, 12/01/2017)<br><br>**BuySellSignals Research Analyst Report** (Eikon - Manual Entry, 12/01/2017)<br><br>**Charlotte Russe latest retailer to close Town Center location** (Charleston Gazette - Factiva, 12/01/2017)<br><br>**Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 12/01/2017)<br><br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Nov. 20, 2017)** (Economics Week - Factiva, 12/01/2017)<br><br>**Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Nov. 21, 2017)** (Economics Week - Factiva, 12/01/2017)<br><br>**SIGNET JEWELERS LTD 10-Q** (SEC - SEC Edgar, 12/01/2017)<br><br>***SIGNET JEWELERS SAYS CFPB CONSIDERING RECOMMENDING LEGAL ACTION** (BLOOMBERG News - Bloomberg, 12/01/2017 05:22 PM)<br><br>***SIG: CFPB CITES ALLEGES VIOLATIONS UNDER TRUTH IN LENDING ACT** (BLOOMBERG News - Bloomberg, 12/01/2017 05:23 PM)<br><br>***SIGNET JEWELERS SAYS CFPB CONSIDERING RECOMMENDING LEGAL ACTION** (Bloomberg First Word - Bloomberg, 12/01/2017 05:23 PM)<br><br>***SIG: CFPB CITES ALLEGES VIOLATIONS UNDER CFPB ACT: 10-Q** (BLOOMBERG News - Bloomberg, 12/01/2017 05:24 PM)<br><br>***SIG: NEW YORK AG PROBING SIMILAR ISSUES UNDER ITS JURISDICTION** (BLOOMBERG News - Bloomberg, 12/01/2017 05:24 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Signet Jewelers Got Notice CFPB Considering Legal Action** (Bloomberg First Word - Bloomberg, 12/01/2017 05:33 PM) |
| | | | | | | | | | | | **BRIEF-Signet Jewelers Says CFPB Is Considering Recommending Legal Action Against Co** (Reuters News - Factiva, 12/01/2017 05:48 PM) |
| | | | | | | | | | | | ***Signet Jewelers: CFPB Considering Legal Action Against Company >SIG** (Dow Jones Institutional News - Factiva, 12/01/2017 06:21 PM) |
| | | | | | | | | | | | **Signet Jewelers is under investigation for its lending practices** (CNN Wire - Factiva, 12/01/2017 08:24 PM) |
| 12/2/2017 Sat | | | | | | | | | | | **Officials worried about new store selling guns at Gardens Mall** \ (The Palm Beach Post - Factiva, 12/02/2017) |
| 12/3/2017 Sun | | | | | | | | | | | **Throwback Tulsa: 50 years ago, downtown was lit for Christmas** (Tulsa World - Factiva, 12/03/2017) |
| 12/4/2017 Mon | 3,374,799 | $50.13 | 0.00% | -3.58% | -0.10% | 3.22% | -6.80% | -3.80 | 0.02% ** | -$3.53 | **Comerica, Fox and General Cable climb while Signet stumbles** (Postmedia Breaking News - Factiva, 12/04/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 12/04/2017) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Big banks, Facebook, Intel, eBay, Mazor Robotics, CVS Health** (Reuters News - Factiva, 12/04/2017 09:03 AM) |
| | | | | | | | | | | | **BC-US—Money & Markets Digest, US** (Associated Press Newswires - Factiva, 12/04/2017 12:34 PM) |
| | | | | | | | | | | | **Comerica, Fox and General Cable climb while Signet stumbles** (Associated Press Newswires - Factiva, 12/04/2017 05:41 PM) |
| | | | | | | | | | | | **Comerica, Fox and General Cable climb while Signet stumbles** (The Canadian Press - Factiva, 12/04/2017 05:41 PM) |
| 12/5/2017 Tue | 1,962,977 | $50.43 | 0.00% | 0.60% | -0.37% | -0.78% | 1.37% | 0.77 | 44.54% | $0.69 | **BIG MOVERS** (The Quad-City Times - Factiva, 12/05/2017) |
| | | | | | | | | | | | **CFRA Equity Research Analyst Report** (Eikon - Manual Entry, 12/05/2017) |
| | | | | | | | | | | | **SIG INVESTOR ALERT: Law Offices of Howard G. Smith Commences Investigation on Behalf of Signet Jewelers Limited Investors (SIG)** (Business Wire - Factiva, 12/05/2017 03:00 PM) |
| 12/6/2017 Wed | 1,722,526 | $50.92 | 0.00% | 0.97% | -0.01% | -0.20% | 1.17% | 0.65 | 51.64% | $0.59 | **Salvation Army giving tree needs a boost; BROCKTON** (The Enterprise - Factiva, 12/06/2017) |
| | | | | | | | | | | | **Bill Shaw fund: Please give what you can** (The Fayetteville Observer: Web Edition Articles - Factiva, 12/06/2017) |
| | | | | | | | | | | | **Federal consumer watchdog looking into Signet Jewelers in-store credit practices** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 12/06/2017) |
| | | | | | | | | | | | **Hall and Belden Village Mall team up for holiday sweepstakes; NEWS FROM THE HALL** (The Repository - Factiva, 12/06/2017) |
| | | | | | | | | | | | **Pembroke Mall hosting free family holiday movie series** (CBS - 3 WTKR - Factiva, 12/06/2017) |
| | | | | | | | | | | | **SIGNET CREDIT PRACTICES INVESTIGATED; COMPLAINT ALLEGES VIOLATION OF CONSUMER FINANCIAL PROTECTION, TRUTH IN LENDING ACTS** (Akron Beacon Journal - Factiva, 12/06/2017) |
| 12/7/2017 Thu | 1,374,151 | $51.31 | 0.00% | 0.77% | 0.31% | 0.23% | 0.54% | 0.30 | 76.52% | $0.27 | **Bill Shaw fund: Please give what you can** (The Fayetteville Observer - Factiva, 12/07/2017) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/8/2017 Fri | 2,415,081 | $53.22 | 0.00% | 3.72% | 0.56% | 1.54% | 2.19% | 1.22 | 22.64% | $1.12 | Our friends at Bryan Honda have come through once again, making a generous gift... (The Fayetteville Observer - Factiva, 12/07/2017)<br><br>S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 12/07/2017)<br><br>Signet's store credit practices examined (The Plain Dealer - Factiva, 12/07/2017)<br><br>Signet Jewelers Schedules Fiscal 2018 Holiday Sales Release and Conference Call (Contify Retail News - Factiva, 12/08/2017)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/08/2017)<br><br>Rep. Cheri Bustos leads House bill against sexual harassment (The Hawk Eye - Factiva, 12/08/2017)<br><br>Signet Jewelers Schedules Fiscal 2018 Holiday Sales Release and Conference Call (Business Wire - Factiva, 12/08/2017 10:00 AM) |
| 12/9/2017 Sat | | | | | | | | | | | Five Guys, Kay Jewelers may come to Rib Mountain (Wausau Daily Herald - Factiva, 12/09/2017)<br><br>Royal Bank Of Canada Trims Signet Jewelers (SIG) Target Price to $60.00 (Daily Observer - Factiva, 12/09/2017) |
| 12/10/2017 Sun | | | | | | | | | | | Five Guys is coming; Mountain Lanes to reopen (Wausau Daily Herald - Factiva, 12/10/2017)<br><br>New account for Dudley residents offers discounts at major shops (Dudley News - Factiva, 12/10/2017)<br><br>NEWS FROM THE HALL; Hall of Fame teams up with Kay Jewelers to honor Hall of Famers (The Repository - Factiva, 12/10/2017) |
| 12/11/2017 Mon | 1,516,245 | $52.76 | 0.00% | -0.86% | 0.32% | -0.97% | 0.10% | 0.06 | 95.56% | $0.05 | |
| 12/12/2017 Tue | 1,517,153 | $53.02 | 0.00% | 0.49% | 0.16% | -1.67% | 2.16% | 1.23 | 22.08% | $1.14 | Police search for Florissant Kay Jewelers burglar (FOX - 2 KTVI - Factiva, 12/12/2017) |
| 12/13/2017 Wed | 2,067,506 | $53.89 | 0.00% | 1.64% | -0.04% | 1.63% | 0.02% | 0.01 | 99.31% | $0.01 | Agentur fÃ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/13/2017)<br><br>SIG INVESTOR ALERT: Law Offices of Howard G. Smith Continues Investigation on Behalf of Signet Jewelers Limited Investors (SIG) (Business Wire - Factiva, 12/13/2017 03:26 PM)<br><br>Signet Forms Death Cross (BLOOMBERG News - Bloomberg, 12/13/2017 04:16 PM) |
| 12/14/2017 Thu | 1,440,112 | $53.26 | 0.00% | -1.17% | -0.39% | -2.43% | 1.26% | 0.72 | 47.46% | $0.68 | 4 MICHIGAN MEN INDICTED ON FEDERAL CHARGES IN CONNECTION WITH JARED THE GALLERIA OF JEWELRY ROBBERY (US Fed News - Factiva, 12/14/2017)<br><br>Four Michigan Men Indicted on Federal Charges in Connection with Jared The Galleria of Jewelry Robbery (Department of Justice Documents - Factiva, 12/14/2017)<br><br>Four Michigan Men Indicted on Federal Charges in Connection with Jared The Galleria of Jewelry Robbery (ForeignAffairs.co.nz - Factiva, 12/14/2017)<br><br>Glancy Prongay & Murray LLP Commences Investigation on Behalf of Signet Jewelers Limited Investors (SIG) (Business Wire - Factiva, 12/14/2017 04:00 PM) |
| 12/15/2017 Fri | 3,989,784 | $53.75 | 0.00% | 0.92% | 0.90% | 1.13% | -0.21% | -0.12 | 90.66% | -$0.11 | Five Guys is coming; Mountain Lanes to reopen (Wausau Daily Herald - Factiva, 12/15/2017)<br><br>Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Dec. 1, 2017) (Economics Week - Factiva, 12/15/2017)<br><br>Glancy Prongay & Murray LLP Files a Securities Class Action on Behalf of Signet Jewelers Limited Investors (SIG) (Business Wire - Factiva, 12/15/2017 08:48 PM) |
| 12/16/2017 Sat<br>12/17/2017 Sun<br>12/18/2017 Mon | 1,873,531 | $54.92 | 0.00% | 2.18% | 0.54% | 3.47% | -1.29% | -0.75 | 45.35% | -$0.70 | Crain's Newsmakers of the Year; Signet Jewelers (Crain's Cleveland Business - Factiva, 12/18/2017) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | STERLING JEWELERS: Fails to Pay Overtime Wages, Hudson Claims (Class Action Reporter - Factiva, 12/18/2017) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) (PR Newswire - Factiva, 12/18/2017 12:50 PM) |
| 12/19/2017 Tue | 2,338,204 | $53.25 | 0.00% | -3.04% | -0.32% | 0.46% | -3.50% | -2.03 | 4.47% * | -$1.92 | SIGNET DEADLINE ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 In Signet Jewelers Limited To Contact The Firm (GlobeNewswire - Factiva, 12/19/2017 04:03 PM) |
| 12/20/2017 Wed | 1,358,304 | $54.11 | 0.00% | 1.62% | -0.07% | 0.89% | 0.73% | 0.42 | 67.83% | $0.39 | Red Cross fundraiser providing gift wrapping for the holiday (The Daily News - Factiva, 12/20/2017) |
| | | | | | | | | | | | Red Cross fundraiser providing gift wrapping for the holiday (The Daily News (Tribune Content Agency) - Factiva, 12/20/2017) |
| | | | | | | | | | | | SIGNET DEADLINE ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 In Signet Jewelers Limited To Contact The Firm (Ghana News Agency - Factiva, 12/20/2017) |
| | | | | | | | | | | | Retailers Crank TV Ad Spending Budgets In Final Sprint (MediaPost.com - Factiva, 12/20/2017 02:08 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of an Investigation Involving Possible Securities Fraud Violations by the Board of Directors of Signet Jewelers Limited (Business Wire - Factiva, 12/20/2017 02:23 PM) |
| 12/21/2017 Thu | 1,660,839 | $55.75 | 0.00% | 3.03% | 0.20% | -0.99% | 4.02% | 2.30 | 2.34% * | $2.17 | IMPORTANT SIGNET JEWELERS LIMITED INVESTOR ALERT: Wolf Haldenstein Adler Freeman & Herz LLP announces that a securities class action lawsuit has been filed in the United States District Court for the Southern District of New York on behalf of investors who suffered losses in Signet Jewelers Limited (GlobeNewswire - Factiva, 12/21/2017 03:47 PM) |
| 12/22/2017 Fri | 1,671,391 | $56.60 | 0.00% | 1.52% | -0.05% | 0.48% | 1.05% | 0.59 | 55.90% | $0.58 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/22/2017) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/22/2017) |
| | | | | | | | | | | | New business (The Courier - Factiva, 12/22/2017) |
| 12/23/2017 Sat 12/24/2017 Sun | | | | | | | | | | | Tailor made trousers too big to give room for Christmas dinner! (Derby Evening Telegraph - Factiva, 12/24/2017) |
| 12/25/2017 Mon 12/26/2017 Tue | 2,197,999 | $57.74 | 0.00% | 2.01% | -0.10% | 1.55% | 0.47% | 0.26 | 79.33% | $0.27 | 2017's Top 10 stories: #6 through #10 (Ashland Times-Gazette - Factiva, 12/26/2017) |
| | | | | | | | | | | | On File (The Batesville Herald-Tribune - Factiva, 12/26/2017) |
| 12/27/2017 Wed | 1,260,752 | $56.63 | 0.00% | -1.92% | 0.09% | -0.51% | -1.41% | -0.79 | 42.86% | -$0.81 | SIGNET DEADLINE ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 In Signet Jewelers Limited To Contact The Firm (PR Newswire - Factiva, 12/27/2017 05:07 PM) |
| 12/28/2017 Thu | 1,152,361 | $55.92 | 0.00% | -1.25% | 0.20% | -0.26% | -0.99% | -0.56 | 57.95% | -$0.56 | Agentur fÃ£Â¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œe USA Blue Chips - Factiva, 12/28/2017) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Live Ventures, ZK International, Digirad (Reuters News - Factiva, 12/28/2017 10:29 AM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited (NYSE: SIG) To Contact Brower Piven Before The Lead Plaintiff Deadline (GlobeNewswire - Factiva, 12/28/2017 10:51 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Live Ventures, ZK International, Digirad (Reuters News - Factiva, 12/28/2017 12:32 PM) |
| | | | | | | | | | | | Lifhitz & Miller LLP Announces Investigation of Banc of California, Inc., Energy Recovery, Inc., Liberty Tax, Inc., Novavax, Inc., OSI Systems, Inc., PayPal Holdings, Inc., Qudian Inc. and Signet Jewelers Limited (PR Newswire - Factiva, 12/28/2017 03:29 PM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2017 Fri | 2,421,992 | $56.55 | 0.00% | 1.13% | -0.51% | -0.65% | 1.78% | 1.00 | 32.10% | $0.99 | Press Release: Lifshitz & Miller LLP Announces Investigation of Banc of California, Inc., Energy Recovery, Inc., Liberty Tax, Inc., Novavax, Inc., OSI Systems, Inc., PayPal Holdings, Inc., Qudian Inc. and Signet Jewelers Limited (Dow Jones Institutional News - Factiva, 12/28/2017 03:29 PM)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 12/29/2017)<br><br>PHOTOS: Fourth Creek Crossing takes shape at former Golden Corral site in Statesville (Statesville Record & Landmark - Factiva, 12/29/2017)<br><br>Shopping growth, mall woes caught attention; YEAR IN REVIEW (Bartlesville Examiner-Enterprise - Factiva, 12/29/2017)<br><br>Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 12/29/2017)<br><br>Signet Reader Demand Increases; Stock Advances 2.8% (BLOOMBERG News - Bloomberg, 12/29/2017 09:52 AM)<br><br>BUZZ-U.S. STOCKS ON THE MOVE-Apple, Adtran, Bonanza Creek (Reuters News - Factiva, 12/29/2017 10:31 AM)<br><br>BUZZ-U.S. STOCKS ON THE MOVE-Apple, Bonanza Creek, Adtran TiVo (Reuters News - Factiva, 12/29/2017 12:54 PM) |
| 12/30/2017 Sat | | | | | | | | | | | |
| 12/31/2017 Sun | | | | | | | | | | | J.B. Robinson Jewelers closes at Watertown mall (Watertown Daily Times - Factiva, 12/31/2017)<br><br>Police: Man used UA resident's identity to open accounts, charged over $10,000 (NBC - 4 WCMH - Factiva, 12/31/2017) |
| 1/1/2018 Mon | | | | | | | | | | | The Economy Matters Analyst Report (Capital IQ - Manual Entry, 01/01/2018)<br><br>The Rubber City's top five stories of 2017 (Crain's Cleveland Business - Factiva, 01/01/2018)<br><br>Wright Reports Analyst Report (Eikon - Manual Entry, 01/01/2018) |
| 1/2/2018 Tue | 2,423,420 | $55.29 | 0.00% | -2.23% | 0.83% | 1.47% | -3.69% | -2.07 | 4.10% * | -$2.09 | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against Signet Jewelers Limited — SIG (Business Wire - Factiva, 01/02/2018 04:46 PM) |
| 1/3/2018 Wed | 2,078,087 | $54.80 | 0.00% | -0.89% | 0.64% | -0.22% | -0.67% | -0.37 | 71.25% | -$0.37 | SIGNET JEWELERS: Discovery Underway in "Masten" Class Suit (Class Action Reporter - Factiva, 01/03/2018)<br><br>SIGNET JEWELERS: Expects Arbitration to Begin in April (Class Action Reporter - Factiva, 01/03/2018)<br><br>SIGNET JEWELERS: Settlement Funds in Zale Suit Disbursed (Class Action Reporter - Factiva, 01/03/2018) |
| 1/4/2018 Thu | 2,089,108 | $55.80 | 0.00% | 1.82% | 0.42% | -0.51% | 2.33% | 1.29 | 19.99% | $1.28 | AT&T store joins east side of Piqua; Kay Jewelers relocates to strip mall (Piqua Daily Call - Factiva, 01/04/2018)<br><br>Police: Five arrested after fight at Louis Joliet Mall (The Herald News - Factiva, 01/04/2018)<br><br>S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 01/04/2018) |
| 1/5/2018 Fri | 2,140,562 | $56.93 | 0.00% | 2.03% | 0.70% | 0.80% | 1.22% | 0.67 | 50.36% | $0.68 | SIGNET GROUP: Faces "Chavez" Suit in Southern District of Cal. (Class Action Reporter - Factiva, 01/05/2018)<br><br>Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/05/2018)<br><br>SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: February 13, 2018 (GlobeNewswire - Factiva, 01/05/2018 10:50 AM) |
| 1/6/2018 Sat | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Signet Jewelers Limited (SIG) and Lead Plaintiff Deadline: February 13, 2018 (Agence Marocaine De Presse (MAP) - Factiva, 01/06/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 1/7/2018 Sun | | | | | | | | | | | **15:46 EDT Signet Jewelers to hold a conference call Holiday sales conference call...** (Theflyonthewall.com - Factiva, 01/07/2018) |
| 1/8/2018 Mon | 3,947,318 | $57.44 | 0.00% | 0.90% | 0.17% | 0.71% | 0.18% | 0.10 | 91.94% | $0.10 | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 01/08/2018) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 01/08/2018) |
| | | | | | | | | | | | **Zales jewelers closes at Cumberland Mall** (The Daily Journal - Factiva, 01/08/2018) |
| | | | | | | | | | | | **Signet Reader Interest Increases; Shares Rise 1.5%** (BLOOMBERG News - Bloomberg, 01/08/2018 10:12 AM) |
| | | | | | | | | | | | **The Court-Appointed Lead Plaintiff In The Signet Jewelers Limited Securities Class Action Announces Clarification Of Deadline For Seeking Appointment As Lead Plaintiff** (PR Newswire - Factiva, 01/08/2018 01:14 PM) |
| | | | | | | | | | | | **Robbins Arroyo LLP: Signet Jewelers Limited (SIG) Misled Shareholders According to a Recently Filed Class Action** (Business Wire - Factiva, 01/08/2018 08:23 PM) |
| 1/9/2018 Tue | 2,918,770 | $56.59 | 0.00% | -1.48% | 0.16% | -1.02% | -0.46% | -0.25 | 79.94% | -$0.26 | |
| 1/10/2018 Wed | 8,792,733 | $52.69 | 0.00% | -6.89% | -0.11% | 0.44% | -7.34% | -4.09 | 0.01% ** | -$4.15 | **Signet Jewelers Ltd Holiday Sales Call - Final** (CQ FD Disclosure - Factiva, 01/10/2018) |
| | | | | | | | | | | | **Signet Jewelers reports disappointing holiday results even as ecommerce sales grow** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 01/10/2018) |
| | | | | | | | | | | | **Signet Jewelers Reports Holiday Season Sales** (Contify Retail News - Factiva, 01/10/2018) |
| | | | | | | | | | | | **Signet Jewelers reports Holiday Season SSS down 3.5%** (Theflyonthewall.com - Factiva, 01/10/2018) |
| | | | | | | | | | | | **07:00 EDT Signet Jewelers narrows FY18 EPS view to $6.17-$6.22 ex impact of tax...** (Theflyonthewall.com - Factiva, 01/10/2018) |
| | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Jewelry giant reports disappointing holiday results** (Chain Store Age - Factiva, 01/10/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 01/10/2018) |
| | | | | | | | | | | | **Signet Stock Slips on Weak Holiday Sales** (WWD - Factiva, 01/10/2018) |
| | | | | | | | | | | | **Susquehanna Financial Group LLLP Analyst Report** (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Susquehanna Financial Group LLLP Analyst Report** (Eikon - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | **Signet Jewelers Reports Holiday Season Sales** (Business Wire - Factiva, 01/10/2018 06:55 AM) |
| | | | | | | | | | | | **Press Release: Signet Jewelers Reports Holiday Season Sales** (Dow Jones Institutional News - Factiva, 01/10/2018 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS REPORTS HOLIDAY SEASON SALES** (BLOOMBERG News - Bloomberg, 01/10/2018 06:55 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS SAYS SSS FOR 9 WEEKS ENDED DEC. 30 FELL 5.3%** (BLOOMBERG News - Bloomberg, 01/10/2018 06:55 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|------|--------|-------|--------|--------|--------|--------|--------|--------|---------|--------|------|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **\*SIGNET JEWELERS UPDATES GUIDANCE ON BENEFITS OF U.S. TAX REFORM** (BLOOMBERG News - Bloomberg, 01/10/2018 06:56 AM) |
| | | | | | | | | | | | **\*SIG SEES YR COMP SALES EX TAX REFORM DOWN MID-SINGLE-DIGIT** (BLOOMBERG News - Bloomberg, 01/10/2018 06:56 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS REITERATES FISCAL 2018 SSS OUTLOOK** (BLOOMBERG News - Bloomberg, 01/10/2018 06:57 AM) |
| | | | | | | | | | | | **\*SIG SEES YR COMP SALES INCL TAX REFORM DOWN MID-SINGLE-DIGIT** (BLOOMBERG News - Bloomberg, 01/10/2018 06:57 AM) |
| | | | | | | | | | | | **\*SIG SEES YR EPS EXCLUDING TAX REFORM $6.17-$6.22** (BLOOMBERG News - Bloomberg, 01/10/2018 06:57 AM) |
| | | | | | | | | | | | **\*SIG SEES YR EPS INCLUDING TAX REFORM $6.45-$6.50** (BLOOMBERG News - Bloomberg, 01/10/2018 06:58 AM) |
| | | | | | | | | | | | **\*SIGNET JEWELERS SEES 2018 EPS EX-TAX REFORM $6.17 - $6.22** (BLOOMBERG News - Bloomberg, 01/10/2018 06:58 AM) |
| | | | | | | | | | | | **Signet Updates Guidance, Sees â€˜18 EPS Ex-Tax Reform $6.17-$6.22** (Bloomberg First Word - Bloomberg, 01/10/2018 07:09 AM) |
| | | | | | | | | | | | **\*SIGNET SEES 4Q EPS EX-TAX REFORM $3.93-$3.98; INCL $4.21-$4.26** (BLOOMBERG News - Bloomberg, 01/10/2018 07:14 AM) |
| | | | | | | | | | | | **MW Signet's stock sinks after holiday-season sales drop** (MarketWatch - Factiva, 01/10/2018 07:32 AM) |
| | | | | | | | | | | | **Signet's Stock Sinks After Holiday-season Sales Drop -- MarketWatch** (Dow Jones Institutional News - Factiva, 01/10/2018 07:32 AM) |
| | | | | | | | | | | | **Signet Jewelers Holiday Season Same Store Sales Down 5.3%>SIG** (Dow Jones Newswires Chinese (English) - Factiva, 01/10/2018 07:33 AM) |
| | | | | | | | | | | | **Signet's stock sinks after holiday-season sales drop** (Dow Jones Newswires Chinese (English) - Factiva, 01/10/2018 08:06 AM) |
| | | | | | | | | | | | **Pandora Drops After Signet Holiday Sales Slump; Watch Tiffany** (Bloomberg First Word - Bloomberg, 01/10/2018 08:42 AM) |
| | | | | | | | | | | | **Signet Slides as Credit-Outsourcing Woes Erode Holiday Sales** (BLOOMBERG News - Bloomberg, 01/10/2018 08:53 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Eastman Kodak, Tandem Diabetes, Sears Holdings, Supervalu, Domino's Pizza** (Reuters News - Factiva, 01/10/2018 08:58 AM) |
| | | | | | | | | | | | **Pandora Drops as Signet Holiday Sales Slump; Tiffany Falls (1)** (Bloomberg First Word - Bloomberg, 01/10/2018 09:57 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Ameri Holdings, Eastman Kodak, Helios and Matheson, AmTrust Financial** (Reuters News - Factiva, 01/10/2018 10:10 AM) |
| | | | | | | | | | | | **Signet Falls as Credit-Outsourcing Woes Erode Holiday Sales (1)** (BLOOMBERG News - Bloomberg, 01/10/2018 10:11 AM) |
| | | | | | | | | | | | **Signet Jewelers' CEO Gina Drosos on Holiday Sales Conference Call -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 01/10/2018 11:02 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Nvidia, Ameri Holdings, Molina Healthcare, Eastman Kodak, Helios and Matheson** (Reuters News - Factiva, 01/10/2018 11:39 AM) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/11/2018 Thu | 5,802,621 | $55.22 | 0.00% | 4.80% | 0.71% | 2.98% | 1.82% | 1.01 | 31.41% | $0.96 | BUZZ-U.S. STOCKS ON THE MOVE-Sinclair, Domino's Pizza, Molina Healthcare, Ameri Holdings, Eastman Kodak (Reuters News - Factiva, 01/10/2018 01:35 PM) |
| | | | | | | | | | | | Retail Rising on Nordstrom, Sears; Signet Sinks -- Barron's Blog (Dow Jones Institutional News - Factiva, 01/10/2018 03:41 PM) |
| | | | | | | | | | | | BC-Dividends (Associated Press Newswires - Factiva, 01/10/2018 04:36 PM) |
| | | | | | | | | | | | Signet and Domino's skid while Intuitive Surgical rises (Associated Press Newswires - Factiva, 01/10/2018 04:40 PM) |
| | | | | | | | | | | | Signet and Domino's skid while Intuitive Surgical rises (The Canadian Press - Factiva, 01/10/2018 04:41 PM) |
| | | | | | | | | | | | The Biggest Loser: Signet Stumbles 6.9% -- Barron's Blog (Dow Jones Institutional News - Factiva, 01/10/2018 04:41 PM) |
| | | | | | | | | | | | Signet Jewelers Limited (SIG) Shareholder Srs Investment Management LLC Has Decreased Its Position (Ghana News Agency - Factiva, 01/11/2018) |
| | | | | | | | | | | | Signet Jewelers Reports Holiday Season Sales (ENP Newswire - Factiva, 01/11/2018) |
| | | | | | | | | | | | Signet Jewelersâ€â€š,¢ holiday season sales in 2017 down by 3.1% (FinancialWire - Factiva, 01/11/2018) |
| | | | | | | | | | | | 08:13 EDT Signet Jewelers holiday results were disappointing, says... (Theflyonthewall.com - Factiva, 01/11/2018) |
| | | | | | | | | | | | 09:37 EDT Signet Jewelers price target lowered to $52 from $60 at Wells... (Theflyonthewall.com - Factiva, 01/11/2018) |
| | | | | | | | | | | | BIG MOVERS (The Quad-City Times - Factiva, 01/11/2018) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Citigroup Inc Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Compass Point Research & Trading, LLC Analyst Report (Eikon - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | SIGNET REPORTS DISAPPOINTING HOLIDAY SALES; JEWELER EXPECTS TO BENEFIT IN 2018 FROM TAX REFORM (Akron Beacon Journal - Factiva, 01/11/2018) |
| | | | | | | | | | | | STERLING JEWELERS: Faces "Hudson" Suit in C.D. California (Class Action Reporter - Factiva, 01/11/2018) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Capital IQ - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | Telsey Advisory Group Analyst Report (Eikon - Manual Entry, 01/11/2018) |
| | | | | | | | | | | | ADVISORY-Research alert on SIG Plc withdrawn (Reuters News - Factiva, 01/11/2018 01:21 AM) |
| | | | | | | | | | | | Signet Jewelersâ€™ Execution â€˜Remains Challengingâ€™: Susquehanna (Bloomberg First Word - Bloomberg, 01/11/2018 07:07 AM) |
| 1/12/2018 Fri | 2,838,449 | $56.94 | 0.00% | 3.11% | 0.68% | 0.68% | 2.44% | 1.35 | 18.00% | $1.35 | 06:02 EDT Signet Jewelers downgraded to Sector Perform from Outperform at RBC... (Theflyonthewall.com - Factiva, 01/12/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **07:33 EDT Signet Jewelers downgraded to Sector Perform at RBC Capital on soft...** (Theflyonthewall.com - Factiva, 01/12/2018) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/12/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 01/12/2018) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 01/12/2018) |
| | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 01/12/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS: Faces Shareholder Class Action** (Class Action Reporter - Factiva, 01/12/2018) |
| | | | | | | | | | | | **Signet Downgraded to Sector Perform at RBC; PT $55** (Bloomberg First Word - Bloomberg, 01/12/2018 01:13 AM) |
| | | | | | | | | | | | **Signet Downgraded to Sector Perform at RBC; PT $55** (BLOOMBERG News - Bloomberg, 01/12/2018 01:13 AM) |
| | | | | | | | | | | | **Signet Jewelers Cut to Sector Perform From Outperform by RBC Capital** (Dow Jones Institutional News - Factiva, 01/12/2018 06:56 AM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited (NYSE: SIG) To Contact Brower Piven Before The Lead Plaintiff Deadline** (GlobeNewswire - Factiva, 01/12/2018 11:53 AM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Anthem Inc, Signet Jewelers, Solar Capital** (Reuters News - Factiva, 01/12/2018 05:53 PM) |
| 1/13/2018 Sat | | | | | | | | | | | **SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From Investment In Signet Jewelers Limited (NYSE: SIG) To Contact Brower Piven Before The Lead Plaintiff Deadline** (Al-Bawaba News - Factiva, 01/13/2018) |
| 1/14/2018 Sun | | | | | | | | | | | |
| 1/15/2018 Mon | | | | | | | | | | | **Wedding ideas on offer at shopping centre** (Monday Messenger - Factiva, 01/15/2018) |
| 1/16/2018 Tue | 2,106,632 | $56.79 | 0.00% | -0.26% | -0.35% | -1.45% | 1.19% | 0.65 | 51.61% | $0.67 | **Food City to open at Kmart site on Walnut Avenue in November; Ross, Pet Smart, Ulta Beauty also coming** (The Daily Citizen - Factiva, 01/16/2018) |
| | | | | | | | | | | | **Oded Edelman acquires 90,398 shares of Signet Jewelers** (Theflyonthewall.com - Factiva, 01/16/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 4** (SEC - SEC Edgar, 01/16/2018) |
| | | | | | | | | | | | **STERLING JEWELERS: Faces "Evaro" Suit in California State Court** (Class Action Reporter - Factiva, 01/16/2018) |
| | | | | | | | | | | | **Signet Non-Deal Roadshow Scheduled By Buckingham for Jan. 23-24** (BLOOMBERG News - Bloomberg, 01/16/2018 07:00 AM) |
| | | | | | | | | | | | **U.S. judge excludes 70,000 women from Sterling Jewelers sex bias lawsuit** (Reuters News - Factiva, 01/16/2018 07:45 PM) |
| | | | | | | | | | | | **U.S. judge excludes 70,000 women from Sterling Jewelers sex bias lawsuit** (Reuters News - Factiva, 01/16/2018 07:46 PM) |
| 1/17/2018 Wed | 1,766,766 | $55.64 | 0.00% | -2.03% | 0.94% | 0.52% | -2.54% | -1.41 | 16.01% | -$1.44 | **07:38 EDT U.S. judge excludes 70,000 women from Sterling Jewelers lawsuit,...** (Theflyonthewall.com - Factiva, 01/17/2018) |
| | | | | | | | | | | | **BOARD OF WORKS: Board denies jewelry store's sewer line request** (The Goshen News - Factiva, 01/17/2018) |
| | | | | | | | | | | | **BRIEF: Signet officially opens expanded Akron headquarters** (Akron Beacon Journal (Tribune Content Agency) - Factiva, 01/17/2018) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (The Daily Citizen - Factiva, 01/17/2018) |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (The Moultrie Observer - Factiva, 01/17/2018) |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (The Union-Recorder - Factiva, 01/17/2018) |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (Thomasville Times-Enterprise - Factiva, 01/17/2018) |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (Tifton Gazette - Factiva, 01/17/2018) |
| | | | | | | | | | | | Food City, Ross store coming to site in Dalton (Valdosta Daily Times - Factiva, 01/17/2018) |
| | | | | | | | | | | | Signet Non-Deal Roadshow Scheduled By Buckingham for Jan. 23-24 (BLOOMBERG News - Bloomberg, 01/17/2018 07:00 AM) |
| | | | | | | | | | | | MW Victoria's Secret parent L Brands, Signet could be hurt by late start to the tax season (MarketWatch - Factiva, 01/17/2018 11:04 AM) |
| | | | | | | | | | | | Victoria's Secret Parent L Brands, Signet Could Be Hurt By Late Start To The Tax Season -- MarketWatch (Dow Jones Institutional News - Factiva, 01/17/2018 11:04 AM) |
| 1/18/2018 Thu | 1,283,440 | $55.99 | 0.00% | 0.63% | -0.15% | 0.72% | -0.09% | -0.05 | 95.99% | -$0.05 | SIGNET COMPLETES MAKEOVER (Akron Beacon Journal - Factiva, 01/18/2018) |
| 1/19/2018 Fri | 1,902,614 | $55.07 | 0.00% | -1.64% | 0.44% | 2.29% | -3.93% | -2.17 | 3.21% * | -$2.20 | Signet Jewelers management to meet with Buckingham (Theflyonthewall.com - Factiva, 01/19/2018) |
| | | | | | | | | | | | Cowen and Company Analyst Report (Eikon - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | SIGNET JEWELERS: Brower Piven Files Class Action Lawsuit (Class Action Reporter - Factiva, 01/19/2018) |
| | | | | | | | | | | | Wired News - Tiffany & Co. Reported Strong Holiday Season Sales; Shared Guidance for FY17 and Early Forecasts for FY18 (ACCESSWIRE - Factiva, 01/19/2018) |
| 1/20/2018 Sat | | | | | | | | | | | Ashtabula Township looks to economic development in 2018 (Star Beacon - Factiva, 01/20/2018) |
| | | | | | | | | | | | Suspect sought in Iredell jewelry store theft (Statesville Record & Landmark - Factiva, 01/20/2018) |
| | | | | | | | | | | | Suspect sought in Mooresville jewelry store theft (Mooresville Tribune - Factiva, 01/20/2018) |
| 1/21/2018 Sun | | | | | | | | | | | |
| 1/22/2018 Mon | 1,562,001 | $55.87 | 0.00% | 1.45% | 0.81% | 0.61% | 0.84% | 0.46 | 64.91% | $0.46 | Northcoast Research Analyst Report (Capital IQ - Manual Entry, 01/22/2018) |
| | | | | | | | | | | | Northcoast Research Analyst Report (Eikon - Manual Entry, 01/22/2018) |
| 1/23/2018 Tue | 1,062,730 | $57.28 | 0.00% | 2.52% | 0.22% | 0.08% | 2.45% | 1.33 | 18.61% | $1.37 | Man runs off with ring worth $13K from Newport News jewelry store (CBS - 3 WTKR - Factiva, 01/23/2018) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | Signet at Non-Deal Roadshow Hosted By Buckingham Today (BLOOMBERG News - Bloomberg, 01/23/2018 07:00 AM) |
| 1/24/2018 Wed | 1,640,778 | $55.92 | 0.00% | -2.37% | -0.06% | -0.94% | -1.44% | -0.78 | 43.95% | -$0.82 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/24/2018) |
| | | | | | | | | | | | SIGNET JEWELERS: Feb. 13 Lead Plaintiff Motion Deadline Set (Class Action Reporter - Factiva, 01/24/2018) |
| 1/25/2018 Thu | 1,448,779 | $54.76 | 0.00% | -2.07% | 0.06% | -0.37% | -1.70% | -0.93 | 35.30% | -$0.95 | Buckingham Research Group Inc. Analyst Report (Capital IQ - Manual Entry, 01/25/2018) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/25/2018) |
| | | | | | | | | | | | Buckingham Research Group Inc. Analyst Report (Eikon - Manual Entry, 01/25/2018) |
| | | | | | | | | | | | CoreLife Eatery selects DeWitt restaurant site (The Post-Standard - Factiva, 01/25/2018) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Capital IQ - Manual Entry, 01/25/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Evercore ISI Analyst Report (Eikon - Manual Entry, 01/25/2018) |
| | | | | | | | | | | | New Hartford treasurer finds passion for public service (The Herald-Palladium - Factiva, 01/25/2018) |
| | | | | | | | | | | | SIGNET DEADLINE ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 In Signet Jewelers Limited To Contact The Firm (ACCESSWIRE To Contact - Factiva, 01/25/2018) |
| | | | | | | | | | | | SIGNET JEWELERS: Sued by "Aydin" Over Share Price Drop (Class Action Reporter - Factiva, 01/25/2018) |
| | | | | | | | | | | | Hartford Value HLS Adds TJX, Exits Signet, Cuts BlackRock (BLOOMBERG News - Bloomberg, 01/25/2018 04:25 AM) |
| | | | | | | | | | | | Luxury Markets: the Hottest Investment Trend in 2018 (PR Newswire - Factiva, 01/25/2018 08:00 AM) |
| 1/26/2018 Fri | 1,413,306 | $55.30 | 0.00% | 0.99% | 1.19% | 0.83% | 0.15% | 0.08 | 93.30% | $0.08 | Evercore ISI Analyst Report (Capital IQ - Manual Entry, 01/26/2018) |
| | | | | | | | | | | | Evercore ISI Analyst Report (Eikon - Manual Entry, 01/26/2018) |
| | | | | | | | | | | | Jared jewelry store planned in Sarasota (Sarasota Herald-Tribune - Factiva, 01/26/2018) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 01/26/2018) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jan. 16, 2018) (Economics Week - Factiva, 01/26/2018) |
| | | | | | | | | | | | SIGNET JEWELERS: Bronstein, Gewirtz Files Securities Class Action (Class Action Reporter - Factiva, 01/26/2018) |
| | | | | | | | | | | | Validea Analyst Report (Eikon - Manual Entry, 01/26/2018) |
| 1/27/2018 Sat | | | | | | | | | | | Arrest made in Eagle Ridge Mall over purported pipe bombs (The Bradenton Herald - Factiva, 01/27/2018) |
| | | | | | | | | | | | Shoe Carnival Steps Up Omni-Channel, Taps flexReceipts for Smart Email Receipts (Khaleej Times - Factiva, 01/27/2018) |
| 1/28/2018 Sun | | | | | | | | | | | |
| 1/29/2018 Mon | 998,879 | $54.74 | 0.00% | -1.01% | -0.67% | -0.13% | -0.88% | -0.49 | 62.85% | -$0.49 | SIGNET JEWELERS: Lead Plaintiff Appointment Deadline Vacated (Class Action Reporter - Factiva, 01/29/2018) |
| | | | | | | | | | | | Novelty shop that replaced Chester's Disney Store is closing after three months (chesterchronicle.co.uk - Factiva, 01/29/2018 12:02 PM) |
| 1/30/2018 Tue | 1,276,966 | $52.86 | 0.00% | -3.43% | -1.08% | -0.91% | -2.52% | -1.38 | 16.96% | -$1.38 | An Idaho firm is suing a national jewelry giant over an ad atop Google search results (The Idaho Statesman - Factiva, 01/30/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/30/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 01/30/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 01/30/2018) |
| 1/31/2018 Wed | 1,617,611 | $52.90 | 0.00% | 0.08% | 0.05% | -0.94% | 1.02% | 0.55 | 58.13% | $0.54 | EX-Dividend Schedule: Signet Jewelers Has a Dividend Yield of 2.24%; Will Trade Ex-Dividend on February 01, 2018 (ACCESSWIRE - Factiva, 01/31/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 01/31/2018) |
| | | | | | | | | | | | New Mobile App Jewel Clash Mania Gives Users Rewards To The Top Jewelry Brands In The World (National Iraqi News Agency - Factiva, 01/31/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 01/31/2018) |
| 2/1/2018 Thu | 1,087,946 | $52.64 | 31.00% | 0.09% | -0.05% | -1.18% | 1.27% | 0.69 | 49.10% | $0.67 | Breckenridge Shopping Center in Chesterfield to add HomeGoods, T.J. Maxx and more (Richmond Times-Dispatch: Web Edition Articles - Factiva, 02/01/2018) |
| | | | | | | | | | | | Norman woman shares personal experiences to raise stalking awareness (U-Wire - Factiva, 02/01/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 2/2/2018 Fri | 1,965,172 | $51.37 | 0.00% | -2.41% | -2.11% | -1.59% | -0.83% | -0.46 | 64.37% | -$0.44 | Novelty shop to close down after three months (Chester Chronicle - Factiva, 02/01/2018) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 02/01/2018) |
| | | | | | | | | | | | Signet Jewelers Ltd Goes Ex-Dividend, Trades Without Payout (BLOOMBERG News - Bloomberg, 02/01/2018 08:16 AM) |
| | | | | | | | | | | | Chester shopping center sets new stores; Breckenridge Shopping Center in Chesterfield to add HomeGoods, T.J. Maxx and more (The Richmond Times-Dispatch - Factiva, 02/02/2018) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/02/2018) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Capital IQ - Manual Entry, 02/02/2018) |
| 2/3/2018 Sat | | | | | | | | | | | Sun Savers Follow our six tips to have a romantic Valuetine√¢‚Ç¨‚Ñ¢s Day without breaking the bank √¢‚Ç¨ plus you could win a caravan worth √Ç¬£40,000 (thescottishsun.co.uk - Factiva, 02/03/2018 08:28 PM) |
| 2/4/2018 Sun | | | | | | | | | | | Sun Savers Follow our six tips to have a romantic Valuetine√¢‚Ç¨‚Ñ¢s Day without breaking the bank √¢‚Ç¨ plus you could win a caravan worth √Ç¬£40,000 (thesun.co.uk - Factiva, 02/03/2018 08:28 PM) |
| | | | | | | | | | | | Valuetine's Day (The Sun - Factiva, 02/04/2018) |
| | | | | | | | | | | | Valuetine's Day (The Sun - Factiva, 02/04/2018) |
| | | | | | | | | | | | Valuetine's Day (The Sun - Factiva, 02/04/2018) |
| 2/5/2018 Mon | 2,396,659 | $48.88 | 0.00% | -4.85% | -4.10% | -2.78% | -2.07% | -1.16 | 24.95% | -$1.06 | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/05/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Capital IQ - Manual Entry, 02/05/2018) |
| | | | | | | | | | | | Morningstar, Inc. Analyst Report (Eikon - Manual Entry, 02/05/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD 8-K (SEC - SEC Edgar, 02/05/2018) |
| | | | | | | | | | | | Signet Jewelers Files 8K - Director, Officer or Compensation Filing >SIG (Dow Jones Institutional News - Factiva, 02/05/2018 08:01 AM) |
| | | | | | | | | | | | *Signet Jewelers: Chief Human Resources Officer Steven Becker, Chief Retail Insights & Strategy Officer George Murray Leaving Effective May 5 (Dow Jones Institutional News - Factiva, 02/05/2018 08:05 AM) |
| | | | | | | | | | | | Two Signet Executives to Leave Company (Dow Jones Institutional News - Factiva, 02/05/2018 04:32 PM) |
| 2/6/2018 Tue | 2,207,185 | $49.50 | 0.00% | 1.27% | 1.75% | 2.36% | -1.09% | -0.61 | 54.38% | -$0.53 | SIGNET JEWELERS LTD 4 (SEC - SEC Edgar, 02/06/2018) |
| 2/7/2018 Wed | 1,744,606 | $50.14 | 0.00% | 1.29% | -0.50% | 1.23% | 0.06% | 0.03 | 97.39% | $0.03 | Agentur f√É¬º/r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings √¢‚Äûer USA Blue Chips - Factiva, 02/07/2018) |
| | | | | | | | | | | | Fitch Ratings Analyst Report (Capital IQ - Manual Entry, 02/07/2018) |
| 2/8/2018 Thu | 1,104,253 | $49.38 | 0.00% | -1.52% | -3.74% | -2.00% | 0.49% | 0.27 | 78.44% | $0.24 | A Vera Bradley store is coming to the Coast. Yes, really. (The Sun Herald (Biloxi, MS) - Factiva, 02/08/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/08/2018) |
| 2/9/2018 Fri | 1,946,917 | $48.96 | 0.00% | -0.85% | 1.53% | 1.64% | -2.49% | -1.40 | 16.32% | -$1.23 | Budget or bust... lockets (The Daily Mirror - Factiva, 02/09/2018) |
| | | | | | | | | | | | Budget or bust√¢‚Ç¨¬¦ lockets (Daily Record - Factiva, 02/09/2018) |
| | | | | | | | | | | | Budget or bust√¢‚Ç¨¬¦ lockets (The Daily Mirror - Factiva, 02/09/2018) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals: (Jan. 30, 2018) (Economics Week - Factiva, 02/09/2018) |
| | | | | | | | | | | | STERLING JEWELER: Class Determination Award in "Jock" Vacated (Class Action Reporter - Factiva, 02/09/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Industry Return | Predicted Return | Abnormal Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 2/10/2018 Sat | | | | | | | | | | | |
| 2/11/2018 Sun | | | | | | | | | | | |
| 2/12/2018 Mon | 1,533,521 | $48.49 | 0.00% | -0.96% | 1.39% | 0.94% | -1.90% | -1.06 | 28.97% | -$0.93 | BUDGET OR BUST (Daily Post - Factiva, 02/12/2018) |
| | | | | | | | | | | | BUst BUoDrGET (Birmingham Mail - Factiva, 02/12/2018) |
| | | | | | | | | | | | BUST BUODRGET (Coventry Telegraph - Factiva, 02/12/2018) |
| | | | | | | | | | | | BUST BUoDrGET (Daily Post - Factiva, 02/12/2018) |
| | | | | | | | | | | | BUST BUODRGET (Evening Gazette - Factiva, 02/12/2018) |
| | | | | | | | | | | | BUST BUoDrGET (Huddersfield Examiner - Factiva, 02/12/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD CORRESP (SEC - SEC Edgar, 02/12/2018) |
| 2/13/2018 Tue | 968,827 | $49.00 | 0.00% | 1.05% | 0.27% | 0.23% | 0.83% | 0.46 | 64.58% | $0.40 | AT STUMPS (Maroondah Leader - Factiva, 02/13/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD UPLOAD (SEC - SEC Edgar, 02/13/2018) |
| | | | | | | | | | | | Pre-Market Technical Scan on Services Equities -- Wesco Aircraft, Signet Jewelers, Tiffany, and Wyndham Worldwide (PR Newswire - Factiva, 02/13/2018 06:20 AM) |
| | | | | | | | | | | | Irvine man jailed after Â‚Â£7000 robbery from jewellers before stealing meat from Marks and Spencers (dailyrecord.co.uk - Factiva, 02/13/2018 09:00 AM) |
| 2/14/2018 Wed | 2,610,667 | $51.12 | 0.00% | 4.33% | 1.37% | 2.37% | 1.95% | 1.10 | 27.51% | $0.96 | Jimmy John's coming to Statesville (Statesville Record & Landmark - Factiva, 02/14/2018) |
| | | | | | | | | | | | NC woman says jewelry store lost wedding ring, store offers refund (NBC - 17 WNCN - Factiva, 02/14/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/14/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/14/2018) |
| | | | | | | | | | | | SIGNET JEWELERS LTD SC 13G/A (SEC - SEC Edgar, 02/14/2018) |
| | | | | | | | | | | | *DYNAMO EXITED SIG IN 4Q: 13F (BLOOMBERG News - Bloomberg, 02/14/2018 09:20 AM) |
| | | | | | | | | | | | Discovery Capital Buys New 2.3% Position in Signet (BLOOMBERG News - Bloomberg, 02/14/2018 12:11 PM) |
| | | | | | | | | | | | *CORVEX EXITED CTL, P, PAGP, SIG IN 4Q: 13F (BLOOMBERG News - Bloomberg, 02/14/2018 05:04 PM) |
| 2/15/2018 Thu | 1,296,248 | $51.24 | 0.00% | 0.23% | 1.23% | 0.87% | -0.63% | -0.35 | 72.50% | -$0.32 | BUDGET OR BUST (Manchester Evening News - Factiva, 02/15/2018) |
| | | | | | | | | | | | True love is beautiful but hard. Ash Wednesday makes this Valentine's Day accurate. ; Jewels and roses do not offer a realistic picture of romance. (Washington Post.com - Factiva, 02/15/2018) |
| 2/16/2018 Fri | 1,616,162 | $51.33 | 0.00% | 0.18% | 0.05% | 0.11% | 0.06% | 0.04 | 97.18% | $0.03 | Signet Jewelers Schedules Fiscal 2018 Fourth Quarter and Full Year Release and Conference Call (Contify Retail News - Factiva, 02/16/2018) |
| | | | | | | | | | | | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 6, 2018) (Economics Week - Factiva, 02/16/2018) |
| | | | | | | | | | | | Retail Jewelry Stores; Signet Jewelers Ltd Files SEC Form 8-K, Current Report: (Feb. 5, 2018) (Economics Week - Factiva, 02/16/2018) |
| | | | | | | | | | | | WHAT'S NEW (Solihull News - Factiva, 02/16/2018) |
| | | | | | | | | | | | Signet Jewelers Schedules Fiscal 2018 Fourth Quarter and Full Year Release and Conference Call (Business Wire - Factiva, 02/16/2018 10:00 AM) |
| | | | | | | | | | | | Press Release: Signet Jewelers Schedules Fiscal 2018 Fourth Quarter and Full Year Release and Conference Call (Dow Jones Institutional News - Factiva, 02/16/2018 10:00 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| 2/17/2018 Sat | | | | | | | | | | | Off the hook (The Daily Express - Factiva, 02/17/2018) |
| 2/18/2018 Sun | | | | | | | | | | | |
| 2/19/2018 Mon | | | | | | | | | | | Wright Reports Analyst Report (Eikon - Manual Entry, 02/19/2018) |
| 2/20/2018 Tue | 2,658,909 | $49.11 | 0.00% | -4.32% | -0.58% | -1.28% | -3.04% | -1.72 | 8.82% | -$1.56 | Michael Clark Jones (The Daily Times - Factiva, 02/20/2018) |
| 2/21/2018 Wed | 1,415,676 | $50.07 | 0.00% | 1.95% | -0.55% | 0.42% | 1.53% | 0.86 | 39.34% | $0.75 | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd. (AfU Company Information: Mutual Fund Holdings â¬€œe USA Blue Chips - Factiva, 02/21/2018) |
| | | | | | | | | | | | An Irvine man has been jailed for a £7000 jewellery heist he carried out shortly... (The Irvine Herald - Factiva, 02/21/2018) |
| | | | | | | | | | | | Pop-up planetarium heads to intu Merry Hill this half term (Dudley News - Factiva, 02/21/2018) |
| 2/22/2018 Thu | 1,620,311 | $50.71 | 0.00% | 1.28% | 0.11% | 0.06% | 1.22% | 0.68 | 49.76% | $0.61 | |
| 2/23/2018 Fri | 2,181,639 | $52.25 | 0.00% | 3.04% | 1.61% | 1.65% | 1.38% | 0.77 | 44.40% | $0.70 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 02/23/2018) |
| | | | | | | | | | | | Murphy Building's neon canopy lighted again after ceremony in architect A.M. Strauss' former digs (The News-Sentinel - Factiva, 02/23/2018) |
| | | | | | | | | | | | Murphy Building's neon canopy lighted again after ceremony in architect A.M. Strauss' former digs (The News-Sentinel (Tribune Content Agency) - Factiva, 02/23/2018) |
| | | | | | | | | | | | Think Tank: Pathological Bad Behavior Runs Amok in the C-suite (WWD - Factiva, 02/23/2018) |
| 2/24/2018 Sat | | | | | | | | | | | |
| 2/25/2018 Sun | | | | | | | | | | | Orchards Mall antique store opens in time for 'Vintage Markets' (The Herald-Palladium - Factiva, 02/25/2018) |
| 2/26/2018 Mon | 1,156,817 | $51.78 | 0.00% | -0.90% | 1.19% | 0.20% | -1.10% | -0.61 | 54.46% | -$0.57 | H. Todd Stitzer of Signet Jewelers in second quartile of Mid Cap Chairmen Scorecard for past quarter (People in Business - Factiva, 02/26/2018) |
| 2/27/2018 Tue | 1,940,745 | $50.64 | 0.00% | -2.20% | -1.26% | -1.98% | -0.22% | -0.12 | 90.42% | -$0.11 | |
| 2/28/2018 Wed | 1,675,222 | $50.28 | 0.00% | -0.71% | -1.10% | -0.24% | -0.47% | -0.26 | 79.53% | -$0.24 | Cicis pizza restaurant coming to Statesville retail development (Statesville Record & Landmark - Factiva, 02/28/2018) |
| | | | | | | | | | | | Employee helps nab theft suspect; Jewelry store clerk credited by police in fake ID case (The Express-Times - Factiva, 02/28/2018) |
| | | | | | | | | | | | Rituals go head-to-head with Molton Brown (The Irish Times - Factiva, 02/28/2018) |
| 3/1/2018 Thu | 1,505,969 | $51.60 | 0.00% | 2.63% | -1.32% | -0.43% | 3.06% | 1.69 | 9.28% | $1.54 | BuySellSignals Research Analyst Report (Eikon - Manual Entry, 03/01/2018) |
| | | | | | | | | | | | S&P Global Compustat Company Analysis Analyst Report (Capital IQ - Manual Entry, 03/01/2018) |
| | | | | | | | | | | | Shopping centre bucks national trend to report footfall boost (gazettelive.co.uk - Factiva, 03/01/2018 08:02 AM) |
| 3/2/2018 Fri | 1,216,714 | $51.07 | 0.00% | -1.03% | 0.52% | 1.82% | -2.85% | -1.57 | 12.00% | -$1.47 | Jefferson Research & Management Analyst Report (Capital IQ - Manual Entry, 03/02/2018) |
| | | | | | | | | | | | Queenstown outlets to add Crow Wine Cellars (The Star Democrat - Factiva, 03/02/2018) |
| | | | | | | | | | | | Scandal in India Forces Firestar Diamond Into Bankruptcy (The Deal - Factiva, 03/02/2018) |
| | | | | | | | | | | | Visitor figures up at retail hub (Evening Gazette - Factiva, 03/02/2018) |
| 3/3/2018 Sat | | | | | | | | | | | your weddings (Evening Gazette - Factiva, 03/03/2018) |
| 3/4/2018 Sun | | | | | | | | | | | |
| 3/5/2018 Mon | 1,536,987 | $50.35 | 0.00% | -1.41% | 1.10% | 0.23% | -1.64% | -0.90 | 37.25% | -$0.84 | SIGNET JEWELERS: Parties in "Masten" Class Suit in Discovery (Class Action Reporter - Factiva, 03/05/2018) |

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 3/6/2018 Tue | 3,628,499 | $48.75 | 0.00% | -3.18% | 0.27% | 1.64% | -4.82% | -2.62 | 1.00% ** | -$2.43 | **SIGNET JEWELERS: Says Arbitration Trial Expected in April 2018** (Class Action Reporter - Factiva, 03/05/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS: Shareholders' Suit in New York Underway** (Class Action Reporter - Factiva, 03/05/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS: Suits Against Zale Corporation Settled** (Class Action Reporter - Factiva, 03/05/2018) |
| | | | | | | | | | | | **Does she look familiar? Cops say she ran out a Bluffton store with $5K in rings** (The Island Packet - Factiva, 03/06/2018) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Capital IQ - Manual Entry, 03/06/2018) |
| 3/7/2018 Wed | 2,831,521 | $49.44 | 0.00% | 1.42% | -0.04% | -0.66% | 2.08% | 1.10 | 27.35% | $1.01 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Signet Jewelers Ltd.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/07/2018) |
| 3/8/2018 Thu | 1,752,475 | $47.86 | 0.00% | -3.20% | 0.47% | -1.35% | -1.84% | -0.97 | 33.38% | -$0.91 | **Compass Point Research & Trading, LLC Analyst Report** (Capital IQ - Manual Entry, 03/08/2018) |
| | | | | | | | | | | | **Compass Point Research & Trading, LLC Analyst Report** (Eikon - Manual Entry, 03/08/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 03/08/2018) |
| | | | | | | | | | | | **SIGNET JEWELERS LTD 3** (SEC - SEC Edgar, 03/08/2018) |
| 3/9/2018 Fri | 1,810,949 | $48.90 | 0.00% | 2.17% | 1.74% | 1.54% | 0.63% | 0.33 | 73.98% | $0.30 | **17:18 EDT Take-Two to replace Signet Jewelers in S&P 500 at open of 3/19** (Theflyonthewall.com - Factiva, 03/09/2018) |
| | | | | | | | | | | | **Futures and options for the week of March 12** (Washington Post.com - Factiva, 03/09/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Capital IQ - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Capital IQ - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **Northcoast Research Analyst Report** (Eikon - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **Shopping around for townÃ¢â‚¬â„¢s memories** (Great Yarmouth Mercury - Factiva, 03/09/2018) |
| | | | | | | | | | | | **ValuEngine, Inc. Analyst Report** (Eikon - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **DIARY-U.S. earnings week ahead** (Reuters News - Factiva, 03/09/2018 01:20 PM) |
| | | | | | | | | | | | **Take-Two Interactive to Replace Signet Jewelers in S&P 500** (Bloomberg First Word - Bloomberg, 03/09/2018 05:20 PM) |
| | | | | | | | | | | | ***Take-Two, SVB Financial and Nektar Pharmaceuticals to Join S&P 500** (Dow Jones Institutional News - Factiva, 03/09/2018 05:26 PM) |
| | | | | | | | | | | | **Signet Jewelers, Patterson Cos., Chesapeake Energy to Leave S&P 500** (Dow Jones Newswires Chinese (English) - Factiva, 03/09/2018 05:29 PM) |
| | | | | | | | | | | | **Take-Two Interactive to Replace Signet Jewelers in S&P 500 (1)** (Bloomberg First Word - Bloomberg, 03/09/2018 05:29 PM) |
| | | | | | | | | | | | **Take-Two, SVB Financial and Nektar Therapeutics to Join S&P 500** (Dow Jones Institutional News - Factiva, 03/09/2018 05:48 PM) |
| | | | | | | | | | | | **Take-Two Interactive Software, SVB Financial and Nektar Pharmaceuticals Set to Join S&P 500; Others to Join S&P MidCap 400 and S&P SmallCap 600** (PR Newswire - Factiva, 03/09/2018 05:54 PM) |
| | | | | | | | | | | | **Take-Two, SVB Financial and Nektar Therapeutics to Join S&P 500; The companies are replacing Signet Jewelers, Patterson Cos., and Chesapeake Energy, which will move to the S&P MidCap 400, effective March 19** (The Wall Street Journal Online - Factiva, 03/09/2018 06:51 PM) |
| 3/10/2018 Sat 3/11/2018 Sun | | | | | | | | | | | **Futures and options for the week of March 12** (The Washington Post - Factiva, 03/11/2018) |

Appendix C
Signet News Chronology with Daily Statistics

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Jim Bailey column: Mounds Mall falls doom to the way of the trendsetters** (The Herald Bulletin - Factiva, 03/11/2018) |
| | | | | | | | | | | | **Trinkets to treasure** (Sunday Express - Factiva, 03/11/2018) |
| 3/12/2018 Mon | 3,177,685 | $47.98 | 0.00% | -1.88% | -0.13% | 0.02% | -1.90% | -1.00 | 31.96% | -$0.93 | **08:46 EDT Signet Jewelers price target lowered to $52 from $65 at...** (Theflyonthewall.com - Factiva, 03/12/2018) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Capital IQ - Manual Entry, 03/12/2018) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (Eikon - Manual Entry, 03/12/2018) |
| | | | | | | | | | | | **She took more than $8,000 in earrings from Biloxi jewelry store, police say** (The Sun Herald (Biloxi, MS) - Factiva, 03/12/2018) |
| | | | | | | | | | | | **Consolidated Research: 2018 Summary Expectations for Signet Jewelers, Banco Santander, S.A, Pzena Investment Management, Fabrinet, Sprague Resources LP, and LyondellBasell Industries N.V -- Fundamental Analysis, Key Performance Indications** (GlobeNewswire - Factiva, 03/12/2018 08:00 AM) |
| | | | | | | | | | | | **St. Jude Children's Research Hospital(R) Unites Nation In Giving Thanks During Holiday Season; Raises More Than $108 Million For The Research And Treatment Of Childhood Cancer** (PR Newswire - Factiva, 03/12/2018 11:30 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Anthera, Oclaro, Intel, Broadcom, BlueLinx, Orexigen, Micron** (Reuters News - Factiva, 03/12/2018 12:24 PM) |
| 3/13/2018 Tue | 3,476,589 | $47.91 | 0.00% | -0.15% | -0.63% | -0.13% | -0.02% | -0.01 | 99.13% | -$0.01 | **PREVIEW SIGNET to Report Results** (Bloomberg First Word - Bloomberg, 03/13/2018 02:20 PM) |
| | | | | | | | | | | | **Signet Options Imply Elevated Post-Earnings Volatility** (BLOOMBERG News - Bloomberg, 03/13/2018 02:31 PM) |
| 3/14/2018 Wed | 25,956,206 | $38.22 | 0.00% | -20.23% | -0.54% | 0.28% | -20.51% | -10.79 | 0.00% ** | -$9.83 | **Signet Jewelers ?Same Store Sales Declined 5.2% In Q4?** (Reuters Significant Developments - Factiva, 03/14/2018) |
| | | | | | | | | | | | **Signet Jewelers Adds Two Directors to Its Board** (Contify Retail News - Factiva, 03/14/2018) |
| | | | | | | | | | | | **Signet Jewelers Adds Two Directors To Its Board** (Reuters Significant Developments - Factiva, 03/14/2018) |
| | | | | | | | | | | | **Signet Jewelers Reports Fourth Quarter and Fiscal 2018 Results** (Contify Retail News - Factiva, 03/14/2018) |
| | | | | | | | | | | | **Signet Jewelers sees FY19 adjusted EPS $3.75** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **$225 million of net cost savings over the next three fiscal years. The Company's...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **$635 million. Additionally, there will be a 5% holdback of the receivables...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:49 EDT Signet Jewelers adds two directors to its Board Signet Jewelers...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:50 EDT Signet Jewelers reports Q4 adjusted EPS $4.28, consensus $4.25Reports...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:53 EDT Signet Jewelers to sell remaining non-prime accounts receivable for...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:54 EDT Signet Jewelers raises quarterly dividend 20% to 37c per sharePayable...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:56 EDT Signet Jewelers announces 'Signet Path to Brilliance' transformation...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | **06:57 EDT Signet Jewelers sees FY19 CapEx $165M-$185M** (Theflyonthewall.com - Factiva, 03/14/2018) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market | [7] Industry | [8] Predicted | [9] Abnormal | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | | **07:03 EDT Signet Jewelers launches three-year comprehensive transformation plan...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **07:27 EDT Signet Jewelers down 6.5% to $44.80 after Q4 results, FY19 guidance** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **07:51 EDT Signet Jewelers sees FY19 as 'transition' yearSays FY18 was...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **08:14 EDT Signet Jewelers says believes problems are 'fixable'Says company is...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **08:15 EDT Signet Jewelers says 'closely' evaluating pricing structure** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **08:23 EDT Signet expects to close over 200 stores in FY19, store openings to be...** (Theflyonthewall.com - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **BofA Merrill Lynch Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Buckingham Research Group Inc. Analyst Report** (Eikon - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **CarVal snaps up non-prime Signet credit card portfolio** (GlobalCapital - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **Citigroup Inc Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Event Brief of Q4 2018 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **Evercore ISI Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Evercore ISI Analyst Report** (Eikon - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Q4 2018 Signet Jewelers Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **RBC Capital Markets Analyst Report** (Eikon - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Signet Jewelerâ€â,¬â,¢s new â€â,¬Å"transformationâ€â,¬â,¢ plan includes store closings** (Chain Store Age - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 03/14/2018) |
| | | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 03/14/2018) |
| | | | | | | | | | | | | **SIGNET JEWELERS LTD 8-K** (SEC - SEC Edgar, 03/14/2018) |
| | | | | | | | | | | | | **Signet Shares Tank on Plans to Close Stores After â€â,¬Å"Challengingâ€â,¬â,¢ Year** (WWD - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **Stocks Erase Gains, Close Lower As Boeing Hits The Dow** (Investor's Business Daily - Factiva, 03/14/2018) |
| | | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Capital IQ - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Telsey Advisory Group Analyst Report** (Eikon - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Wells Fargo Securities, LLC Analyst Report** (Eikon - Manual Entry, 03/14/2018) |
| | | | | | | | | | | | | **Analyst Estimates for U.S. Earnings Wednesday** (Dow Jones Institutional News - Factiva, 03/14/2018 05:55 AM) |
| | | | | | | | | | | | | **Big retail day; UK action on Russia; Prudential split** (CNN Wire - Factiva, 03/14/2018 06:02 AM) |
| | | | | | | | | | | | | **Signet Jewelers Adds Two Directors to Its Board** (Business Wire - Factiva, 03/14/2018 06:45 AM) |

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

*SIGNET JEWELERS ADDS TWO DIRECTORS TO BOARD** (BLOOMBERG News - Bloomberg, 03/14/2018 06:45 AM)

*SIG NAMES SHARON L. MCCOLLAM, NANCY A. REARDON INDEPENDENT DIRS** (BLOOMBERG News - Bloomberg, 03/14/2018 06:45 AM)

*Signet Jewelers Adds Sharon L. McCollam and Nancy Reardon to Bd >SIG** (Dow Jones Institutional News - Factiva, 03/14/2018 06:46 AM)

*SIGNET 4Q SALES $6.3B** (BLOOMBERG News - Bloomberg, 03/14/2018 06:46 AM)

*SIGNET 4Q EPS $5.24** (BLOOMBERG News - Bloomberg, 03/14/2018 06:46 AM)

*SIGNET JEWELERS REPORTS PACT TO SELL NON-PRIME RECEIVABLES** (BLOOMBERG News - Bloomberg, 03/14/2018 06:46 AM)

**BRIEF-Signet Jewelers Adds Two Directors To Its Board** (Reuters News - Factiva, 03/14/2018 06:47 AM)

*SIGNET JEWELERS BOOSTS QTRLY DIV BY 20% TO $0.37/SHR** (BLOOMBERG News - Bloomberg, 03/14/2018 06:47 AM)

*Signet Jewlers 4Q EPS $5.24 >SIG** (Dow Jones Institutional News - Factiva, 03/14/2018 06:48 AM)

**Signet Jewlers 4Q EPS $5.24 >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 06:48 AM)

*CORRECT: SIGNET 4Q COMP SALES -5.2%, EST. -5.1%** (BLOOMBERG News - Bloomberg, 03/14/2018 06:48 AM)

**Signet Jewelers Files 8K - Director, Officer or Compensation Filing >SIG** (Dow Jones Institutional News - Factiva, 03/14/2018 06:49 AM)

*SIGNET SEES FY EPS $3.75 TO $4.25** (BLOOMBERG News - Bloomberg, 03/14/2018 06:49 AM)

*SIGNET JEWELERS SEES NET PROCEEDS FROM SALE $401M TO $435M** (BLOOMBERG News - Bloomberg, 03/14/2018 06:49 AM)

*SIGNET SEES YR COMP SALES DOWN LOW, MID SINGLE DIGIT %** (BLOOMBERG News - Bloomberg, 03/14/2018 06:49 AM)

*SIGNET PRELIM EST. FOR PRETAX COST CUT CHARGES $125M-$135M** (BLOOMBERG News - Bloomberg, 03/14/2018 06:49 AM)

*SIGNET IN RECEIVABLES BUY PACT WITH CVI SGP ACQUISITION TRUST** (BLOOMBERG News - Bloomberg, 03/14/2018 06:49 AM)

**Signet Jewelers 4Q Same Store Sales Declined 5.2% >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 06:50 AM)

**Signet Jewelers Reports Fourth Quarter and Fiscal 2018 Results** (Business Wire - Factiva, 03/14/2018 06:50 AM)

*Signet Jewelers 4Q EPS $5.24 >SIG** (Dow Jones Institutional News - Factiva, 03/14/2018 06:50 AM)

**CORRECT: Signet Fourth Quarter Comparable Sales Miss Estimates** (Bloomberg First Word - Bloomberg, 03/14/2018 06:53 AM)

**Signet Jewelers Raises Dividend to 37c >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 06:54 AM)

**Signet Jewelers Sees FY19 Sales $5.9B-$6.1B >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 06:55 AM)

**Signet Jewelers Sees FY19 Adj EPS $3.75-Adj EPS $4.25 >SIG** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 06:56 AM)

**Appendix C**
**Signet News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

Column [12] Events:

BRIEF-Signet Jewelers Ã¢â‚¬ÂSame Store Sales Declined 5.2% In Q4Ã¢â‚¬â¹ (Reuters News - Factiva, 03/14/2018 06:56 AM)

MW Signet shares slide 4% as company unveils 3-year restructuring plan (MarketWatch - Factiva, 03/14/2018 07:18 AM)

Signet Shares Slide 4% As Company Unveils 3-year Restructuring Plan -- MarketWatch (Dow Jones Institutional News - Factiva, 03/14/2018 07:18 AM)

Signet Jewelers posts Q4 and fiscal 2018 results (MarketLine News and Comment - Factiva, 03/14/2018 07:23 AM)

Signet Jewelers appoints new directors to board (MarketLine News and Comment - Factiva, 03/14/2018 07:26 AM)

Signet Announces 'Transformation' Plan, Same-Store Sales Fall 5.2% -- Earnings Review (Dow Jones Institutional News - Factiva, 03/14/2018 07:51 AM)

Signet shares slide 4% as company unveils 3-year restructuring plan (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 08:17 AM)

Kay Jewelersâ€™ Comeback Plan: Selling More Diamond Rings Online (BLOOMBERG News - Bloomberg, 03/14/2018 08:44 AM)

Signet Expects Store Closures -- Market Talk (Dow Jones Institutional News - Factiva, 03/14/2018 08:55 AM)

Signet Expects Store Closures -- Market Talk (Dow Jones Institutional News - Factiva, 03/14/2018 08:55 AM)

Signet Jewelers Ltd. (SIG) Ind: 43.00-44.00 Last 47.91 (Dow Jones Institutional News - Factiva, 03/14/2018 09:18 AM)

Signet Jewelers Ltd. (SIG) Ind: 43.00-44.00 Last 47.91 (Dow Jones Institutional News - Factiva, 03/14/2018 09:22 AM)

BUZZ-U.S. STOCKS ON THE MOVE-Ford, Auris, Signet Jewelers, RF Industries, Seaspan (Reuters News - Factiva, 03/14/2018 09:23 AM)

Morning Movers: Ford Flies on Upgrade; Signet Jewelers Tumbles -- Barron's Blog (Dow Jones Institutional News - Factiva, 03/14/2018 09:23 AM)

Thinking about buying stock in Advanced Micro Devices, Cliffs Natural Resources, Express, Kandi Technologies or Signet Jewelers Limited? (PR Newswire - Factiva, 03/14/2018 09:31 AM)

Kayâ€™s Comeback Strategy: Selling More Diamond Rings Online (1) (BLOOMBERG News - Bloomberg, 03/14/2018 09:47 AM)

Signet Trading Activity Surges to More Than 33 Times Average (BLOOMBERG News - Bloomberg, 03/14/2018 10:00 AM)

Signet Sees Lost Sales Going to Department Stores, Ecommerce -- Market Talk (Dow Jones Institutional News - Factiva, 03/14/2018 10:08 AM)

Signet Sees Lost Sales Going to Department Stores, Ecommerce -- Market Talk (Dow Jones Institutional News - Factiva, 03/14/2018 10:08 AM)

Signetâ€™s Earnings Miss May Be Clearing Event, Buckingham Says (Bloomberg First Word - Bloomberg, 03/14/2018 10:08 AM)

Spirit AeroSystems Getting Picky On M&A -- Market Talk (Dow Jones Institutional News - Factiva, 03/14/2018 10:09 AM)

BUZZ-U.S. STOCKS ON THE MOVE-Arcadia, Ford, RF Industries, Signet Jewelers, Auris (Reuters News - Factiva, 03/14/2018 10:35 AM)

Appendix C
Signet News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] Excess Market Industry Return | [7] | [8] | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | | Events |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Boeing, Ford, Seaspan, Arcadia, RF Industries, Helix Energy** (Reuters News - Factiva, 03/14/2018 12:13 PM) |
| | | | | | | | | | | | **BC-APFN-Money & Markets Digest** (Associated Press Newswires - Factiva, 03/14/2018 12:40 PM) |
| | | | | | | | | | | | **Signet to Close 200 Stores as a Mall Stalwart Skips the Mall** (Dow Jones Institutional News - Factiva, 03/14/2018 01:33 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Boeing, Ford, Arcadia, Seaspan, Signet Jewelers, Retail stocks** (Reuters News - Factiva, 03/14/2018 02:04 PM) |
| | | | | | | | | | | | **Signet Jewelers shares sink on weak outlook** (Associated Press Newswires - Factiva, 03/14/2018 02:09 PM) |
| | | | | | | | | | | | **Signet to Close 200 Stores as a Mall Stalwart Skips the Mall; Jewelry chain reports falling sales; CEO says company was too slow to embrace e-commerce** (The Wall Street Journal Online - Factiva, 03/14/2018 02:48 PM) |
| | | | | | | | | | | | **Signet Jewelers Q4 EPS 5.24 usd vs 3.92 usd** (24 Ore Radiocor-Newswire International Edition - Factiva, 03/14/2018 03:01 PM) |
| | | | | | | | | | | | **Markets Right Now: Industrials, banks weigh on stock prices** (Associated Press Newswires - Factiva, 03/14/2018 04:08 PM) |
| | | | | | | | | | | | **Markets Right Now: Industrials, banks weigh on stock prices** (The Canadian Press - Factiva, 03/14/2018 04:09 PM) |
| | | | | | | | | | | | **U.S. Financial Markets close** (The Canadian Press - Broadcast wire - Factiva, 03/14/2018 04:09 PM) |
| | | | | | | | | | | | **Signet, Tesla and Kohl's slide while Caleres jumps** (Associated Press Newswires - Factiva, 03/14/2018 04:35 PM) |
| | | | | | | | | | | | **Signet, Tesla and Kohl's slide while Caleres jumps** (The Canadian Press - Factiva, 03/14/2018 04:35 PM) |
| | | | | | | | | | | | **NYSE Most Active Issues** (Dow Jones Newswires Chinese (English) - Factiva, 03/14/2018 05:34 PM) |
| | | | | | | | | | | | **The Biggest Loser: Signet Plunges 20.2% -- Barron's Blog** (Dow Jones Institutional News - Factiva, 03/14/2018 05:40 PM) |
| | | | | | | | | | | | **Signet Jewelers' CEO Gina Drosos on F4Q 2017 Results -- Earnings Call Transcript >SIG** (Dow Jones Institutional News - Factiva, 03/14/2018 06:16 PM) |

**Notes:**

[1] to [10] See Appendix E.

[11] = [8] * [3] on prior trading day.

[12] For the Signet chronology, I compiled lists of SEC filings, analyst reports, and news articles from August 29, 2013 to March 14, 2018. I compiled the list of all of Signet's SEC filings from the SEC website. The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases. This is not necessarily a comprehensive list of all analyst reports potentially issued on Signet. For news articles, I searched Bloomberg and Factiva. For Bloomberg, I used the ticker symbol "SIG" and searched for Bloomberg News, Bloomberg First Word, and Marketwired sources with "medium" relevance. For Factiva, I searched all sources for the company name of "Signet Jewelers, Ltd." To eliminate duplicate stories for each of the news providers (Bloomberg and Factiva), a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story from the same provider.

## Appendix D

A. Regression Specification Used in the Event Study

1.     For event study analysis, I use generally-accepted econometric methods and specify a regression model that includes certain explanatory variables – *i.e.*, the variables that explain the outside influences on the variation in the daily returns to Signet common stock.  I use a widely-used market model that includes as explanatory variables the general market returns and the returns to an industry index.  This specification can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + e_t.[1]$$

2.     In this equation, $R_t$ is daily percentage return of Signet common stock, $Rm_t$ is a proxy for the daily market return (represented by the S&P 500 Total Return Index with Bloomberg identifier "SPTR") and $INDUSTRY_t$ is a proxy for the daily industry return (represented by the S&P 400 Specialty Retail Industry Total Return Index with Bloomberg identifier "S4SPRET").[2,3]  The parameter $\alpha$ represents the intercept coefficient or constant term, while the $\beta$ coefficients represent the empirical relationship between movements of

---

[1]   This equation is a time-series where the variables are measured at comparable times.  In this case, the time interval is at the daily close of trading.

[2]   Signet used both the S&P 500 Index and the S&P 500 Specialty Retail Index to evaluate its investment performance. *See* Signet Forms 10-K filed March 24, 2016 (p. 36), March 16, 2017 (p. 37), and April 2, 2018 (p. 35).  In earlier Form 10-Ks, Signet compared itself to the Russell 1000 Index and the Dow Jones US General Retailers Index. *See* Signet Forms 10-K filed March 27, 2014 (p. 41) and March 26, 2015 (p. 33).  The industry index is measured net of market. To net the market return, I regress the industry return on the market return and use the obtained residual return (i.e., the industry return netting out market effects) as the industry return in my market models for Signet.

[3]   Because the index level for the S&P 400 Specialty Retail Industry Total Return Index was not available before July 1, 2013, I use the daily return from the S&P 400 Specialty Retail Industry Index (Bloomberg identifier "S4SPRE") for days on or before July 1, 2013.  At the start and end of the Class Period, the S&P 400 Specialty Retail Industry Index had 18 and 12 members, respectively.  Signet was a member of this index before July 29, 2015.  I removed the impact of Signet's daily stock price movements from the changes in the daily value of the industry index.  I removed Signet's daily return based on its daily index weight (source: Bloomberg), where the daily industry return on date t is equal to: Return of the S4SPRET or S4SPRE on date t minus the product of Signet's weight on date t-1 times Signet's daily return on date t, all divided by one minus Signet's weight on date t-1 (on the date Signet entered the index, I used its weight for that day).

Signet common stock prices and the movements of the market and industry indexes. The $e_t$ term represents an estimation error for each date. Data from a period immediately prior to each date when the firm-specific abnormal return is to be examined is generally used as the Control (or estimation) Period to estimate the parameters or coefficients of the regression, as it is here with the use of rolling regressions (described below).[4]

3.      For each trading day of the Class Period+[5], I use a rolling period of 120 trading days before each date, to estimate a separate set of parameters or coefficients (namely $\alpha$, $\beta_1$, and $\beta_2$) used to calculate the abnormal return and the standard error for that date. Therefore, I have run 1,143 separate market model regressions using 1,143 Control Periods, with each Control Period ending on the trading date immediately prior to the date for which I calculate the abnormal return.[6]

4.      In addition to the two explanatory variables, for the 1,143 regressions I include "dummy variables"[7] to account and adjust for atypical variation in the daily returns to the common stock that results from the disclosures during the Control Period of significant firm-specific information. I use a dummy variable on 31 dates.[8] The 31 dates are the corrective disclosure dates alleged in the Complaint and days on which the

---

[4]   "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window. The majority of events studies use an estimation period before the event." Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins., 282-306, 291 (June 1990).

[5]   I refer to the "Class Period+" to mean the Class Period plus March 14, 2018, which is the price impact day following the last day of the Class Period.

[6]   I run an addition regression for August 28, 2013, the trading day prior to the start of the Class Period in order to obtain an abnormal return used in the analysis of autocorrelation.

[7]   A dummy variable is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates. In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[8]   The impact dates for the 31 earnings-related or corrective disclosure dates are: 3/28/2013, 5/23/2013, 8/29/2013, 11/26/2013, 1/9/2014, 3/27/2014, 5/22/2014, 8/28/2014, 11/25/2014, 1/8/2015, 3/26/2015, 5/28/2015, 8/27/2015, 11/24/2015, 1/7/2016, 2/29/2016, 3/24/2016, 5/26/2016, 6/2/2016, 6/3/2016, 8/25/2016, 11/22/2016, 1/11/2017, 2/28/2017, 3/9/2017, 5/24/2017, 5/25/2017, 8/24/2017, 11/21/2017, 12/4/2017, and 1/10/2018.

Company announced earnings results, a preliminary earnings result, or holiday season sales results.  These are dates on which Signet's stock price might be affected by disclosures of unexpected firm-specific material information.  For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following trading day was used as the price impact date.[9]

5.    I include a dummy variable when there is a release of important Signet-specific information, because should that single date have a large abnormal return caused not by chance, but by Signet's disclosure of material, unanticipated firm-specific information, this could possibly change the mix of information in the market that is important to investors.  The use of dummy, indicator, control, or intervention variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[10]   For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[11]  Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient

---

[9]    I obtained the time stamps and determined the impact date for the releases.  Sources: Bloomberg EVTS and Appendix C.  For corrective disclosures, the pleaded dates of the stock price impact are used.

[10]    For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin., 129-145, 129 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ., 253-272, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70-79, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis, 267-287, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27-38, 27-28 (1986).

[11]    Carol Alexander, *Market Models: A Guide to Financial Data Analysis*, 440 (John Wiley & Sons 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

parameter estimates on the real explanatory variables."[12]  It is also consistent with methods courts have relied upon to certify securities classes.[13]

6. Using the specifications of the market model above, including the dummy variables, and a rolling period of 120 trading days prior to each date, I estimate a set of parameters for each trading day of the Class Period+.  For the 1,143 regressions I ran over the Class Period+, the coefficients explaining the variation in the returns of Signet common stock range from 0.63 to 1.40 for $\beta_1$ and range from 0.04 to 1.31 for $\beta_2$.  The 1,143 adjusted R-squared measures range from 14.5% to 82.9%.  The average adjusted R-squared measure is approximately 57.3%.  The results for each regression are provided in **Appendix E**.

 B. Estimating Signet-Specific Price Movements

7. The second step of the event study methodology uses the estimated coefficients from the 1,143 regressions, namely 1,143 measures of $\alpha$, $\beta_1$, and $\beta_2$, and multiplies them by the actual observed daily return measures for their respective explanatory variables on the date immediately following the end of each Control Period. On each day during the Class Period+, the products of these multiplications are summed

---

[12] *Id*. at 441. Without accounting for these dates, atypical price movements would then be used for the subsequent 120 days to estimate 120 sets of regression parameters, 120 predicted returns, and thus 120 abnormal returns and 120 standard errors.  Therefore, if there is a large abnormal return caused by the release of material, unanticipated *firm-specific* important information, which is obviously not a random event, its influence on the Signet common stock price movement must be accounted for.  If it is not accounted for via a dummy variable, this non-random influence might contaminate the estimation process during the Control Period and induce a distortion or bias in the parameter estimates, predicted returns, and thus the abnormal returns and standard errors for all 120 subsequent days.  Using dummy variables to control for the price impact of potentially important non-random or atypical informational disclosures in each of the 1,143 different regression Control Periods, results in regression model coefficients that more precisely reflect the normal or typical return relationship between Signet and the market and industry indexes, and thus improves the efficiency of the estimated parameters, predicted returns and abnormal returns.

[13] For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7: "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements.  Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media." (citations omitted).

to calculate the <u>predicted daily return</u>.  On each of the 1,143 days of the Class Period+, the portion of Signet's stock price movement or the "firm-specific effect" is calculated as the *abnormal return* (also referred to as the excess return or residual).  The abnormal return is calculated by subtracting the <u>predicted daily return</u> from the <u>actual daily return</u>.  This subtraction yields the portion of the daily return (*i.e.*, the firm-specific portion of the return) that is *not* predicted or explained by market- and industry-wide influences.

    C.    <u>Determining Whether Signet-Specific Price Movements Are Outside the Bounds of What Would Be Expected by Chance</u>

8.    In the third step of the event study, I determine whether the abnormal return on each date is outside the bounds of what would be expected by chance.  I do this by presenting empirical evidence showing whether or not the 1,143 firm-specific abnormal returns are what economists call statistically significantly different from zero (hereinafter referred to as "significant returns").

9.    A statistical test called the t-test is employed to assess the statistical significance of Signet's abnormal return for each date.  The t-test is based on a t-statistic, which is calculated by taking the estimated abnormal return and dividing it by the standard error of the regression.  The standard error represents the typical or normal volatility of the unexplained or residual price movements of the common stock.  This statistical test is used to determine whether the abnormal return is outside the bounds of what would be expected from random volatility alone; or, in other words, whether it is significantly different from zero with a specified degree of certainty.  I use the scientifically accepted level of certainty and declare statistical significance at a 95% level.  This means that when Signet's abnormal return is statistically significant, I can conclude that the Signet abnormal return is outside the bounds of what would be expected by chance, with at least 95% confidence.

10.    Finally, in the typical event study performed in the context of class certification, there is an examination of the relationship between the abnormal returns, the statistical significance of those abnormal returns and unexpected news related to the subject company.  I present such an analysis in my Report.

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/29/13 | 2,621,674 | $67.00 | $0.00 | -4.05% | 0.21% | 1.03% | 0.00 | 1.26 | 0.31 | 0.61% | -4.66% | 0.01 | -5.24 | 0.00% ** |
| 8/30/13 | 968,973 | $66.40 | $0.00 | -0.90% | -0.31% | -0.85% | 0.00 | 1.25 | 0.37 | -0.68% | -0.21% | 0.01 | -0.24 | 80.96% |
| 9/3/13 | 1,384,452 | $66.56 | $0.00 | 0.24% | 0.42% | -0.65% | 0.00 | 1.25 | 0.36 | 0.30% | -0.06% | 0.01 | -0.07 | 94.55% |
| 9/4/13 | 689,619 | $66.62 | $0.00 | 0.09% | 0.83% | 0.27% | 0.00 | 1.25 | 0.37 | 1.15% | -1.06% | 0.01 | -1.22 | 22.56% |
| 9/5/13 | 435,454 | $67.02 | $0.00 | 0.60% | 0.12% | 0.21% | 0.00 | 1.23 | 0.38 | 0.22% | 0.38% | 0.01 | 0.43 | 66.63% |
| 9/6/13 | 421,339 | $66.98 | $0.00 | -0.06% | 0.02% | -0.37% | 0.00 | 1.23 | 0.38 | -0.13% | 0.07% | 0.01 | 0.07 | 94.04% |
| 9/9/13 | 412,977 | $68.48 | $0.00 | 2.24% | 1.01% | 0.72% | 0.00 | 1.24 | 0.37 | 1.50% | 0.74% | 0.01 | 0.85 | 39.66% |
| 9/10/13 | 658,301 | $69.70 | $0.00 | 1.78% | 0.74% | 0.45% | 0.00 | 1.25 | 0.39 | 1.08% | 0.70% | 0.01 | 0.80 | 42.42% |
| 9/11/13 | 484,394 | $69.11 | $0.00 | -0.85% | 0.32% | 0.08% | 0.00 | 1.26 | 0.44 | 0.44% | -1.29% | 0.01 | -1.50 | 13.49% |
| 9/12/13 | 281,485 | $68.20 | $0.00 | -1.32% | -0.31% | -0.61% | 0.00 | 1.25 | 0.43 | -0.65% | -0.67% | 0.01 | -0.77 | 44.25% |
| 9/13/13 | 493,411 | $68.62 | $0.00 | 0.62% | 0.27% | 0.16% | 0.00 | 1.25 | 0.44 | 0.40% | 0.21% | 0.01 | 0.24 | 80.76% |
| 9/16/13 | 359,258 | $69.13 | $0.00 | 0.74% | 0.57% | -0.34% | 0.00 | 1.25 | 0.44 | 0.56% | 0.19% | 0.01 | 0.22 | 82.93% |
| 9/17/13 | 558,830 | $69.21 | $0.00 | 0.12% | 0.42% | 0.79% | 0.00 | 1.26 | 0.44 | 0.87% | -0.76% | 0.01 | -0.87 | 38.47% |
| 9/18/13 | 784,529 | $70.43 | $0.00 | 1.76% | 1.22% | -0.15% | 0.00 | 1.26 | 0.42 | 1.45% | 0.31% | 0.01 | 0.36 | 71.98% |
| 9/19/13 | 852,773 | $71.89 | $0.00 | 2.07% | -0.17% | -0.17% | 0.00 | 1.26 | 0.42 | -0.30% | 2.37% | 0.01 | 2.75 | 0.70% ** |
| 9/20/13 | 892,268 | $71.33 | $0.00 | -0.78% | -0.72% | -0.28% | 0.00 | 1.26 | 0.44 | -1.04% | 0.26% | 0.01 | 0.30 | 76.37% |
| 9/23/13 | 528,648 | $71.06 | $0.00 | -0.38% | -0.47% | 0.10% | 0.00 | 1.26 | 0.44 | -0.56% | 0.18% | 0.01 | 0.21 | 83.65% |
| 9/24/13 | 854,143 | $70.75 | $0.00 | -0.44% | -0.25% | 0.59% | 0.00 | 1.25 | 0.43 | -0.06% | -0.38% | 0.01 | -0.43 | 66.68% |
| 9/25/13 | 341,041 | $70.64 | $0.00 | -0.16% | -0.27% | 0.65% | 0.00 | 1.26 | 0.47 | -0.02% | -0.13% | 0.01 | -0.15 | 87.81% |
| 9/26/13 | 413,452 | $70.69 | $0.00 | 0.07% | 0.37% | 0.37% | 0.00 | 1.28 | 0.43 | 0.62% | -0.55% | 0.01 | -0.66 | 51.04% |
| 9/27/13 | 418,234 | $71.94 | $0.00 | 1.77% | -0.40% | 1.14% | 0.00 | 1.26 | 0.42 | -0.04% | 1.81% | 0.01 | 2.18 | 3.10% * |
| 9/30/13 | 446,730 | $71.65 | $0.00 | -0.40% | -0.60% | 0.56% | 0.00 | 1.25 | 0.45 | -0.49% | 0.09% | 0.01 | 0.10 | 91.71% |
| 10/1/13 | 808,842 | $72.04 | $0.00 | 0.54% | 0.81% | 0.30% | 0.00 | 1.27 | 0.46 | 1.17% | -0.63% | 0.01 | -0.75 | 45.51% |
| 10/2/13 | 702,818 | $72.15 | $0.00 | 0.15% | -0.05% | 0.03% | 0.00 | 1.26 | 0.46 | -0.04% | 0.19% | 0.01 | 0.23 | 82.09% |
| 10/3/13 | 440,833 | $71.64 | $0.00 | -0.71% | -0.90% | -0.03% | 0.00 | 1.25 | 0.47 | -1.12% | 0.41% | 0.01 | 0.50 | 62.01% |
| 10/4/13 | 424,292 | $72.74 | $0.00 | 1.54% | 0.71% | -0.58% | 0.00 | 1.24 | 0.46 | 0.63% | 0.90% | 0.01 | 1.08 | 28.13% |
| 10/7/13 | 717,615 | $72.29 | $0.00 | -0.62% | -0.85% | -0.93% | 0.00 | 1.23 | 0.46 | -1.45% | 0.83% | 0.01 | 0.99 | 32.24% |
| 10/8/13 | 519,428 | $70.93 | $0.00 | -1.88% | -1.20% | -0.47% | 0.00 | 1.23 | 0.44 | -1.65% | -0.23% | 0.01 | -0.28 | 77.99% |
| 10/9/13 | 775,657 | $69.58 | $0.00 | -1.90% | 0.07% | -0.37% | 0.00 | 1.24 | 0.45 | -0.06% | -1.85% | 0.01 | -2.21 | 2.92% * |
| 10/10/13 | 641,267 | $70.88 | $0.00 | 1.87% | 2.20% | -0.35% | 0.00 | 1.24 | 0.47 | 2.59% | -0.72% | 0.01 | -0.85 | 39.89% |
| 10/11/13 | 1,095,905 | $72.82 | $0.00 | 2.74% | 0.63% | -0.44% | 0.00 | 1.22 | 0.48 | 0.57% | 2.17% | 0.01 | 2.54 | 1.26% * |
| 10/14/13 | 432,070 | $72.94 | $0.00 | 0.16% | 0.41% | -0.05% | 0.00 | 1.24 | 0.46 | 0.51% | -0.35% | 0.01 | -0.39 | 69.40% |
| 10/15/13 | 669,766 | $72.63 | $0.00 | -0.43% | -0.71% | -0.36% | 0.00 | 1.24 | 0.46 | -1.01% | 0.59% | 0.01 | 0.67 | 50.49% |
| 10/16/13 | 543,347 | $74.34 | $0.00 | 2.35% | 1.39% | 2.08% | 0.00 | 1.23 | 0.49 | 2.78% | -0.43% | 0.01 | -0.49 | 62.83% |
| 10/17/13 | 688,379 | $74.93 | $0.00 | 0.79% | 0.68% | -0.64% | 0.00 | 1.22 | 0.47 | 0.57% | 0.22% | 0.01 | 0.25 | 80.13% |
| 10/18/13 | 496,170 | $76.06 | $0.00 | 1.51% | 0.66% | 0.58% | 0.00 | 1.22 | 0.46 | 1.11% | 0.39% | 0.01 | 0.45 | 65.34% |
| 10/21/13 | 839,734 | $76.56 | $0.00 | 0.66% | 0.01% | 0.07% | 0.00 | 1.22 | 0.46 | 0.09% | 0.57% | 0.01 | 0.65 | 51.52% |
| 10/22/13 | 836,888 | $76.23 | $0.00 | -0.43% | 0.57% | -0.22% | 0.00 | 1.23 | 0.46 | 0.65% | -1.08% | 0.01 | -1.23 | 22.03% |
| 10/23/13 | 666,784 | $75.78 | $0.00 | -0.59% | -0.47% | 0.42% | 0.00 | 1.21 | 0.47 | -0.35% | -0.24% | 0.01 | -0.28 | 78.20% |
| 10/24/13 | 905,507 | $75.70 | $0.00 | -0.11% | 0.33% | 1.49% | 0.00 | 1.22 | 0.47 | 1.13% | -1.24% | 0.01 | -1.41 | 16.14% |
| 10/25/13 | 336,322 | $75.71 | $0.00 | 0.01% | 0.44% | -0.03% | 0.00 | 1.22 | 0.43 | 0.55% | -0.53% | 0.01 | -0.61 | 54.55% |
| 10/28/13 | 437,516 | $75.61 | $0.00 | -0.13% | 0.13% | -0.28% | 0.00 | 1.23 | 0.46 | 0.06% | -0.20% | 0.01 | -0.22 | 82.38% |
| 10/29/13 | 617,270 | $75.49 | $0.00 | -0.16% | 0.56% | 0.02% | 0.00 | 1.23 | 0.46 | 0.73% | -0.89% | 0.01 | -1.02 | 31.17% |
| 10/30/13 | 647,008 | $75.05 | $0.15 | -0.38% | -0.48% | 0.18% | 0.00 | 1.22 | 0.46 | -0.47% | 0.09% | 0.01 | 0.10 | 91.85% |
| 10/31/13 | 957,651 | $74.66 | $0.00 | -0.52% | -0.38% | -0.09% | 0.00 | 1.22 | 0.48 | -0.47% | -0.05% | 0.01 | -0.06 | 95.59% |
| 11/1/13 | 635,430 | $75.22 | $0.00 | 0.75% | 0.29% | -0.02% | 0.00 | 1.22 | 0.48 | 0.38% | 0.37% | 0.01 | 0.42 | 67.22% |
| 11/4/13 | 566,383 | $75.92 | $0.00 | 0.93% | 0.36% | 0.07% | 0.00 | 1.24 | 0.48 | 0.52% | 0.41% | 0.01 | 0.47 | 64.04% |
| 11/5/13 | 551,495 | $77.03 | $0.00 | 1.46% | -0.27% | 0.35% | 0.00 | 1.25 | 0.49 | -0.11% | 1.58% | 0.01 | 1.81 | 7.25% |
| 11/6/13 | 629,317 | $77.15 | $0.00 | 0.16% | 0.48% | -0.87% | 0.00 | 1.24 | 0.50 | 0.23% | -0.07% | 0.01 | -0.08 | 93.63% |
| 11/7/13 | 945,319 | $73.96 | $0.00 | -4.13% | -1.30% | 0.01% | 0.00 | 1.23 | 0.51 | -1.52% | -2.61% | 0.01 | -2.97 | 0.37% ** |
| 11/8/13 | 905,956 | $74.87 | $0.00 | 1.23% | 1.34% | 0.55% | 0.00 | 1.29 | 0.50 | 2.04% | -0.81% | 0.01 | -0.88 | 37.81% |
| 11/11/13 | 1,004,650 | $75.01 | $0.00 | 0.19% | 0.07% | 1.29% | 0.00 | 1.27 | 0.49 | 0.75% | -0.56% | 0.01 | -0.62 | 53.75% |
| 11/12/13 | 701,511 | $76.92 | $0.00 | 2.55% | -0.23% | 0.39% | 0.00 | 1.29 | 0.48 | -0.10% | 2.65% | 0.01 | 2.92 | 0.43% ** |
| 11/13/13 | 578,901 | $77.63 | $0.00 | 0.92% | 0.84% | 0.61% | 0.00 | 1.27 | 0.51 | 1.41% | -0.49% | 0.01 | -0.52 | 60.52% |
| 11/14/13 | 295,738 | $78.34 | $0.00 | 0.91% | 0.50% | -0.07% | 0.00 | 1.27 | 0.49 | 0.63% | 0.28% | 0.01 | 0.30 | 76.40% |
| 11/15/13 | 316,702 | $78.72 | $0.00 | 0.49% | 0.42% | 0.16% | 0.00 | 1.28 | 0.48 | 0.66% | -0.18% | 0.01 | -0.19 | 84.89% |
| 11/18/13 | 599,134 | $77.95 | $0.00 | -0.98% | -0.36% | -0.20% | 0.00 | 1.28 | 0.48 | -0.52% | -0.46% | 0.01 | -0.50 | 62.13% |
| 11/19/13 | 355,217 | $76.95 | $0.00 | -1.28% | -0.19% | -0.72% | 0.00 | 1.28 | 0.48 | -0.54% | -0.74% | 0.01 | -0.80 | 42.63% |
| 11/20/13 | 565,863 | $77.00 | $0.00 | 0.06% | -0.36% | 0.06% | 0.00 | 1.30 | 0.47 | -0.41% | 0.48% | 0.01 | 0.51 | 60.99% |
| 11/21/13 | 451,228 | $77.44 | $0.00 | 0.57% | 0.82% | 1.05% | 0.00 | 1.30 | 0.46 | 1.59% | -1.02% | 0.01 | -1.09 | 27.70% |
| 11/22/13 | 505,087 | $77.14 | $0.00 | -0.39% | 0.51% | -0.30% | 0.00 | 1.28 | 0.45 | 0.55% | -0.94% | 0.01 | -1.01 | 31.41% |
| 11/25/13 | 777,605 | $76.47 | $0.00 | -0.87% | -0.12% | 0.49% | 0.00 | 1.27 | 0.46 | 0.10% | -0.97% | 0.01 | -1.03 | 30.34% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 11/26/13 | 980,064 | $77.81 | $0.00 | 1.75% | 0.03% | 0.67% | 0.00 | 1.27 | 0.45 | 0.35% | 1.40% | 0.01 | 1.49 | 13.92% |
| 11/27/13 | 558,630 | $77.16 | $0.00 | -0.84% | 0.27% | -0.06% | 0.00 | 1.27 | 0.45 | 0.34% | -1.17% | 0.01 | -1.24 | 21.57% |
| 11/29/13 | 309,503 | $76.84 | $0.00 | -0.41% | -0.07% | -0.27% | 0.00 | 1.27 | 0.46 | -0.20% | -0.21% | 0.01 | -0.22 | 82.55% |
| 12/2/13 | 611,249 | $76.49 | $0.00 | -0.46% | -0.27% | 0.63% | 0.00 | 1.26 | 0.46 | -0.04% | -0.42% | 0.01 | -0.44 | 66.07% |
| 12/3/13 | 603,736 | $75.55 | $0.00 | -1.23% | -0.31% | 0.82% | 0.00 | 1.27 | 0.45 | -0.02% | -1.21% | 0.01 | -1.27 | 20.57% |
| 12/4/13 | 794,916 | $75.02 | $0.00 | -0.70% | -0.10% | -0.81% | 0.00 | 1.29 | 0.43 | -0.48% | -0.22% | 0.01 | -0.23 | 81.64% |
| 12/5/13 | 657,986 | $75.69 | $0.00 | 0.89% | -0.43% | 0.25% | 0.00 | 1.31 | 0.42 | -0.47% | 1.37% | 0.01 | 1.45 | 15.05% |
| 12/6/13 | 499,227 | $76.26 | $0.00 | 0.75% | 1.13% | -1.37% | 0.00 | 1.32 | 0.42 | 0.92% | -0.17% | 0.01 | -0.18 | 86.12% |
| 12/9/13 | 362,420 | $75.80 | $0.00 | -0.60% | 0.19% | -0.04% | 0.00 | 1.29 | 0.41 | 0.22% | -0.82% | 0.01 | -0.88 | 38.21% |
| 12/10/13 | 553,011 | $76.14 | $0.00 | 0.45% | -0.32% | 0.61% | 0.00 | 1.32 | 0.40 | -0.20% | 0.65% | 0.01 | 0.69 | 49.15% |
| 12/11/13 | 684,857 | $75.22 | $0.00 | -1.21% | -1.12% | 0.37% | 0.00 | 1.28 | 0.41 | -1.30% | 0.09% | 0.01 | 0.10 | 92.40% |
| 12/12/13 | 314,076 | $75.18 | $0.00 | -0.05% | -0.35% | -0.17% | 0.00 | 1.29 | 0.39 | -0.52% | 0.47% | 0.01 | 0.50 | 61.84% |
| 12/13/13 | 406,881 | $75.43 | $0.00 | 0.33% | -0.01% | 0.41% | 0.00 | 1.28 | 0.39 | 0.16% | 0.18% | 0.01 | 0.19 | 84.99% |
| 12/16/13 | 376,506 | $76.22 | $0.00 | 1.05% | 0.63% | 0.06% | 0.00 | 1.26 | 0.40 | 0.82% | 0.23% | 0.01 | 0.25 | 80.60% |
| 12/17/13 | 514,091 | $75.81 | $0.00 | -0.54% | -0.31% | 0.10% | 0.00 | 1.26 | 0.40 | -0.35% | -0.19% | 0.01 | -0.20 | 83.88% |
| 12/18/13 | 769,421 | $76.93 | $0.00 | 1.48% | 1.67% | 0.19% | 0.00 | 1.27 | 0.40 | 2.20% | -0.72% | 0.01 | -0.77 | 44.13% |
| 12/19/13 | 405,434 | $76.06 | $0.00 | -1.13% | -0.04% | -0.73% | 0.00 | 1.25 | 0.40 | -0.35% | -0.78% | 0.01 | -0.83 | 40.56% |
| 12/20/13 | 1,218,965 | $77.44 | $0.00 | 1.81% | 0.48% | 0.89% | 0.00 | 1.24 | 0.42 | 0.96% | 0.85% | 0.01 | 0.92 | 36.21% |
| 12/23/13 | 514,970 | $77.49 | $0.00 | 0.06% | 0.55% | 0.25% | 0.00 | 1.25 | 0.43 | 0.79% | -0.73% | 0.01 | -0.78 | 43.97% |
| 12/24/13 | 222,440 | $77.84 | $0.00 | 0.45% | 0.30% | -0.11% | 0.00 | 1.24 | 0.43 | 0.32% | 0.13% | 0.01 | 0.14 | 88.88% |
| 12/26/13 | 500,935 | $78.43 | $0.00 | 0.76% | 0.47% | -0.28% | 0.00 | 1.21 | 0.42 | 0.44% | 0.32% | 0.01 | 0.33 | 73.26% |
| 12/27/13 | 206,013 | $77.93 | $0.00 | -0.64% | -0.01% | -0.37% | 0.00 | 1.22 | 0.43 | -0.18% | -0.45% | 0.01 | -0.49 | 62.29% |
| 12/30/13 | 239,613 | $78.54 | $0.00 | 0.78% | -0.01% | 0.62% | 0.00 | 1.22 | 0.43 | 0.24% | 0.54% | 0.01 | 0.59 | 55.80% |
| 12/31/13 | 326,510 | $78.70 | $0.00 | 0.20% | 0.40% | -0.06% | 0.00 | 1.22 | 0.45 | 0.46% | -0.26% | 0.01 | -0.28 | 77.95% |
| 1/2/14 | 769,019 | $78.71 | $0.00 | 0.01% | -0.87% | 0.96% | 0.00 | 1.23 | 0.44 | -0.78% | 0.79% | 0.01 | 0.86 | 39.10% |
| 1/3/14 | 595,469 | $78.72 | $0.00 | 0.01% | -0.03% | 0.79% | 0.00 | 1.21 | 0.46 | 0.33% | -0.32% | 0.01 | -0.34 | 73.21% |
| 1/6/14 | 1,024,152 | $79.32 | $0.00 | 0.76% | -0.25% | -0.54% | 0.00 | 1.21 | 0.45 | -0.54% | 1.31% | 0.01 | 1.41 | 16.01% |
| 1/7/14 | 874,722 | $80.06 | $0.00 | 0.93% | 0.61% | -0.37% | 0.00 | 1.19 | 0.41 | 0.60% | 0.34% | 0.01 | 0.36 | 71.70% |
| 1/8/14 | 545,063 | $79.67 | $0.00 | -0.49% | 0.01% | 0.03% | 0.00 | 1.19 | 0.43 | 0.04% | -0.53% | 0.01 | -0.57 | 56.73% |
| 1/9/14 | 3,129,335 | $73.63 | $0.00 | -7.58% | 0.03% | -0.55% | 0.00 | 1.19 | 0.42 | -0.18% | -7.40% | 0.01 | -8.02 | 0.00% ** |
| 1/10/14 | 2,170,492 | $71.43 | $0.00 | -2.99% | 0.23% | 0.76% | 0.00 | 1.19 | 0.42 | 0.61% | -3.60% | 0.01 | -3.88 | 0.02% ** |
| 1/13/14 | 1,866,134 | $70.12 | $0.00 | -1.83% | -1.25% | -2.12% | 0.00 | 1.19 | 0.36 | -2.26% | 0.42% | 0.01 | 0.43 | 66.85% |
| 1/14/14 | 2,209,159 | $72.67 | $0.00 | 3.64% | 1.08% | 0.02% | 0.00 | 1.18 | 0.34 | 1.27% | 2.36% | 0.01 | 2.40 | 1.81% * |
| 1/15/14 | 1,266,406 | $73.22 | $0.00 | 0.76% | 0.52% | -0.07% | 0.00 | 1.23 | 0.33 | 0.62% | 0.14% | 0.01 | 0.13 | 89.29% |
| 1/16/14 | 746,842 | $73.10 | $0.00 | -0.16% | -0.13% | -1.05% | 0.00 | 1.23 | 0.33 | -0.50% | 0.34% | 0.01 | 0.34 | 73.72% |
| 1/17/14 | 1,597,104 | $75.42 | $0.00 | 3.17% | -0.39% | 0.04% | 0.00 | 1.23 | 0.32 | -0.46% | 3.63% | 0.01 | 3.60 | 0.05% ** |
| 1/21/14 | 1,404,761 | $75.33 | $0.00 | -0.12% | 0.28% | -0.70% | 0.00 | 1.20 | 0.33 | 0.14% | -0.26% | 0.01 | -0.25 | 80.60% |
| 1/22/14 | 755,122 | $75.70 | $0.00 | 0.49% | 0.07% | 0.12% | 0.00 | 1.20 | 0.34 | 0.16% | 0.33% | 0.01 | 0.31 | 75.72% |
| 1/23/14 | 1,248,497 | $75.80 | $0.00 | 0.13% | -0.89% | -0.27% | 0.00 | 1.20 | 0.32 | -1.12% | 1.26% | 0.01 | 1.19 | 23.63% |
| 1/24/14 | 1,387,243 | $74.47 | $0.00 | -1.75% | -2.09% | 0.48% | 0.00 | 1.17 | 0.31 | -2.25% | 0.50% | 0.01 | 0.47 | 64.16% |
| 1/27/14 | 2,883,554 | $79.02 | $0.00 | 6.11% | -0.48% | 0.14% | 0.00 | 1.15 | 0.32 | -0.46% | 6.57% | 0.01 | 6.20 | 0.00% ** |
| 1/28/14 | 2,039,925 | $79.95 | $0.00 | 1.18% | 0.61% | -0.50% | 0.00 | 1.07 | 0.36 | 0.59% | 0.59% | 0.01 | 0.48 | 63.22% |
| 1/29/14 | 1,583,886 | $79.55 | $0.15 | -0.31% | -1.01% | -0.69% | 0.00 | 1.08 | 0.34 | -1.21% | 0.90% | 0.01 | 0.74 | 46.30% |
| 1/30/14 | 1,725,675 | $80.86 | $0.00 | 1.65% | 1.13% | 0.65% | 0.00 | 1.06 | 0.34 | 1.54% | 0.10% | 0.01 | 0.08 | 93.37% |
| 1/31/14 | 2,583,258 | $79.55 | $0.00 | -1.62% | -0.65% | 0.43% | 0.00 | 1.06 | 0.34 | -0.43% | -1.19% | 0.01 | -0.97 | 33.18% |
| 2/3/14 | 2,467,194 | $75.98 | $0.00 | -4.49% | -2.28% | -1.23% | 0.00 | 1.08 | 0.33 | -2.77% | -1.71% | 0.01 | -1.39 | 16.62% |
| 2/4/14 | 2,429,420 | $75.28 | $0.00 | -0.92% | 0.77% | -0.48% | 0.00 | 1.15 | 0.36 | 0.79% | -1.71% | 0.01 | -1.38 | 16.98% |
| 2/5/14 | 2,168,830 | $76.60 | $0.00 | 1.75% | -0.17% | 0.67% | 0.00 | 1.12 | 0.38 | 0.12% | 1.64% | 0.01 | 1.32 | 19.08% |
| 2/6/14 | 1,066,911 | $78.44 | $0.00 | 2.40% | 1.30% | 2.96% | 0.00 | 1.10 | 0.39 | 2.65% | -0.25% | 0.01 | -0.20 | 84.09% |
| 2/7/14 | 1,674,052 | $79.20 | $0.00 | 0.97% | 1.33% | -0.17% | 0.00 | 1.08 | 0.37 | 1.46% | -0.49% | 0.01 | -0.39 | 69.44% |
| 2/10/14 | 1,253,987 | $79.38 | $0.00 | 0.23% | 0.16% | -0.44% | 0.00 | 1.07 | 0.38 | 0.09% | 0.14% | 0.01 | 0.11 | 91.06% |
| 2/11/14 | 1,851,485 | $79.66 | $0.00 | 0.35% | 1.11% | -0.05% | 0.00 | 1.08 | 0.38 | 1.26% | -0.90% | 0.01 | -0.73 | 46.84% |
| 2/12/14 | 1,093,977 | $79.00 | $0.00 | -0.83% | 0.02% | -0.51% | 0.00 | 1.07 | 0.38 | -0.10% | -0.72% | 0.01 | -0.58 | 56.23% |
| 2/13/14 | 1,698,843 | $79.53 | $0.00 | 0.67% | 0.59% | -0.75% | 0.00 | 1.06 | 0.36 | 0.43% | 0.24% | 0.01 | 0.20 | 84.44% |
| 2/14/14 | 1,440,549 | $79.28 | $0.00 | -0.31% | 0.49% | -0.19% | 0.00 | 1.11 | 0.32 | 0.57% | -0.89% | 0.01 | -0.73 | 46.69% |
| 2/18/14 | 1,032,352 | $79.27 | $0.00 | -0.01% | 0.13% | -0.02% | 0.00 | 1.08 | 0.37 | 0.20% | -0.22% | 0.01 | -0.18 | 85.73% |
| 2/19/14 | 12,298,089 | $93.65 | $0.00 | 18.14% | -0.65% | 0.45% | 0.00 | 1.08 | 0.38 | -0.45% | 18.59% | 0.01 | 15.41 | 0.00% ** |
| 2/20/14 | 2,042,960 | $94.22 | $0.00 | 0.61% | 0.62% | -0.10% | 0.00 | 0.71 | 0.59 | 0.67% | -0.07% | 0.02 | -0.03 | 97.49% |
| 2/21/14 | 2,540,889 | $94.34 | $0.00 | 0.13% | -0.18% | 0.65% | 0.00 | 0.70 | 0.61 | 0.54% | -0.42% | 0.02 | -0.20 | 83.96% |
| 2/24/14 | 1,468,810 | $94.28 | $0.00 | -0.06% | 0.62% | -0.30% | 0.00 | 0.70 | 0.61 | 0.51% | -0.58% | 0.02 | -0.28 | 77.82% |
| 2/25/14 | 1,295,031 | $95.39 | $0.00 | 1.18% | -0.13% | 0.58% | 0.00 | 0.69 | 0.60 | 0.52% | 0.65% | 0.02 | 0.32 | 75.04% |
| 2/26/14 | 1,171,706 | $95.60 | $0.00 | 0.22% | 0.02% | 2.66% | 0.00 | 0.69 | 0.61 | 1.91% | -1.69% | 0.02 | -0.83 | 41.05% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 2/27/14 | 1,201,195 | $95.72 | $0.00 | 0.13% | 0.51% | -1.16% | 0.00 | 0.71 | 0.53 | 0.01% | 0.11% | 0.02 | 0.06 | 95.60% |
| 2/28/14 | 848,051 | $95.55 | $0.00 | -0.18% | 0.28% | -0.15% | 0.00 | 0.72 | 0.53 | 0.39% | -0.56% | 0.02 | -0.27 | 78.38% |
| 3/3/14 | 663,821 | $95.39 | $0.00 | -0.17% | -0.73% | 0.12% | 0.00 | 0.71 | 0.53 | -0.19% | 0.03% | 0.02 | 0.01 | 98.99% |
| 3/4/14 | 930,048 | $98.60 | $0.00 | 3.37% | 1.53% | -0.15% | 0.00 | 0.70 | 0.52 | 1.25% | 2.12% | 0.02 | 1.03 | 30.45% |
| 3/5/14 | 780,213 | $97.29 | $0.00 | -1.33% | 0.01% | -0.21% | 0.00 | 0.74 | 0.50 | 0.17% | -1.50% | 0.02 | -0.73 | 46.85% |
| 3/6/14 | 630,443 | $98.50 | $0.00 | 1.24% | 0.19% | -0.45% | 0.00 | 0.75 | 0.51 | 0.18% | 1.07% | 0.02 | 0.52 | 60.60% |
| 3/7/14 | 723,481 | $99.04 | $0.00 | 0.55% | 0.06% | 1.43% | 0.00 | 0.75 | 0.49 | 1.03% | -0.48% | 0.02 | -0.23 | 81.64% |
| 3/10/14 | 1,088,033 | $97.78 | $0.00 | -1.27% | -0.04% | 0.04% | 0.00 | 0.75 | 0.48 | 0.27% | -1.54% | 0.02 | -0.75 | 45.70% |
| 3/11/14 | 880,344 | $97.49 | $0.00 | -0.30% | -0.50% | 0.33% | 0.00 | 0.75 | 0.48 | 0.04% | -0.34% | 0.02 | -0.16 | 86.93% |
| 3/12/14 | 1,544,645 | $97.40 | $0.00 | -0.09% | 0.06% | -0.55% | 0.00 | 0.76 | 0.49 | 0.04% | -0.13% | 0.02 | -0.06 | 94.96% |
| 3/13/14 | 1,156,937 | $98.00 | $0.00 | 0.62% | -1.16% | 1.62% | 0.00 | 0.75 | 0.49 | 0.20% | 0.42% | 0.02 | 0.20 | 84.00% |
| 3/14/14 | 871,091 | $98.80 | $0.00 | 0.82% | -0.28% | 0.29% | 0.00 | 0.74 | 0.51 | 0.19% | 0.63% | 0.02 | 0.31 | 76.06% |
| 3/17/14 | 1,137,652 | $100.81 | $0.00 | 2.03% | 0.96% | 0.15% | 0.00 | 0.73 | 0.51 | 1.04% | 0.99% | 0.02 | 0.48 | 62.99% |
| 3/18/14 | 1,208,175 | $101.85 | $0.00 | 1.03% | 0.72% | -0.44% | 0.00 | 0.75 | 0.51 | 0.58% | 0.45% | 0.02 | 0.22 | 82.67% |
| 3/19/14 | 807,750 | $102.15 | $0.00 | 0.29% | -0.61% | 0.10% | 0.00 | 0.75 | 0.52 | -0.13% | 0.42% | 0.02 | 0.21 | 83.74% |
| 3/20/14 | 991,199 | $102.01 | $0.00 | -0.14% | 0.61% | -0.56% | 0.00 | 0.74 | 0.52 | 0.44% | -0.58% | 0.02 | -0.28 | 78.01% |
| 3/21/14 | 2,265,395 | $99.97 | $0.00 | -2.00% | -0.29% | 1.06% | 0.00 | 0.73 | 0.53 | 0.64% | -2.64% | 0.02 | -1.28 | 20.28% |
| 3/24/14 | 1,658,653 | $99.16 | $0.00 | -0.81% | -0.49% | -0.64% | 0.00 | 0.77 | 0.47 | -0.42% | -0.39% | 0.02 | -0.19 | 85.01% |
| 3/25/14 | 747,400 | $99.51 | $0.00 | 0.35% | 0.45% | -1.37% | 0.00 | 0.76 | 0.47 | -0.05% | 0.40% | 0.02 | 0.20 | 84.53% |
| 3/26/14 | 1,546,299 | $98.35 | $0.00 | -1.17% | -0.70% | -0.51% | 0.00 | 0.77 | 0.47 | -0.52% | -0.65% | 0.02 | -0.31 | 75.40% |
| 3/27/14 | 4,143,993 | $105.03 | $0.00 | 6.79% | -0.17% | 0.25% | 0.00 | 0.78 | 0.47 | 0.24% | 6.55% | 0.02 | 3.17 | 0.20% ** |
| 3/28/14 | 2,229,510 | $105.97 | $0.00 | 0.89% | 0.47% | 0.90% | 0.00 | 0.78 | 0.47 | 1.05% | -0.15% | 0.02 | -0.07 | 94.20% |
| 3/31/14 | 1,387,142 | $105.86 | $0.00 | -0.10% | 0.80% | -0.29% | 0.00 | 0.76 | 0.48 | 0.72% | -0.82% | 0.02 | -0.40 | 69.28% |
| 4/1/14 | 1,455,143 | $106.73 | $0.00 | 0.82% | 0.71% | 0.46% | 0.00 | 0.76 | 0.49 | 1.00% | -0.18% | 0.02 | -0.09 | 93.11% |
| 4/2/14 | 1,156,258 | $106.95 | $0.00 | 0.21% | 0.30% | 0.88% | 0.00 | 0.73 | 0.48 | 0.90% | -0.69% | 0.02 | -0.33 | 73.98% |
| 4/3/14 | 985,346 | $107.11 | $0.00 | 0.15% | -0.11% | -0.38% | 0.00 | 0.73 | 0.46 | 0.01% | 0.14% | 0.02 | 0.07 | 94.61% |
| 4/4/14 | 1,302,938 | $104.79 | $0.00 | -2.17% | -1.25% | -0.58% | 0.00 | 0.72 | 0.46 | -0.91% | -1.26% | 0.02 | -0.61 | 54.43% |
| 4/7/14 | 1,004,526 | $102.51 | $0.00 | -2.18% | -1.07% | -1.69% | 0.00 | 0.73 | 0.49 | -1.38% | -0.79% | 0.02 | -0.39 | 70.05% |
| 4/8/14 | 807,664 | $104.03 | $0.00 | 1.48% | 0.41% | 0.83% | 0.00 | 0.75 | 0.51 | 0.95% | 0.53% | 0.02 | 0.26 | 79.67% |
| 4/9/14 | 543,350 | $104.85 | $0.00 | 0.79% | 1.10% | -0.46% | 0.00 | 0.75 | 0.52 | 0.82% | -0.03% | 0.02 | -0.01 | 98.86% |
| 4/10/14 | 904,776 | $103.11 | $0.00 | -1.66% | -2.09% | -0.50% | 0.00 | 0.75 | 0.52 | -1.59% | -0.07% | 0.02 | -0.03 | 97.31% |
| 4/11/14 | 770,126 | $101.45 | $0.00 | -1.61% | -0.94% | -0.64% | 0.00 | 0.75 | 0.52 | -0.81% | -0.80% | 0.02 | -0.39 | 69.80% |
| 4/14/14 | 761,236 | $102.05 | $0.00 | 0.59% | 0.82% | -0.19% | 0.00 | 0.75 | 0.52 | 0.73% | -0.14% | 0.02 | -0.07 | 94.61% |
| 4/15/14 | 1,110,950 | $100.77 | $0.00 | -1.25% | 0.68% | -0.46% | 0.00 | 0.75 | 0.52 | 0.48% | -1.73% | 0.02 | -0.84 | 40.30% |
| 4/16/14 | 766,109 | $101.28 | $0.00 | 0.51% | 1.05% | -0.25% | 0.00 | 0.74 | 0.54 | 0.85% | -0.34% | 0.02 | -0.17 | 86.90% |
| 4/17/14 | 1,005,461 | $100.45 | $0.00 | -0.82% | 0.14% | -0.12% | 0.00 | 0.73 | 0.54 | 0.25% | -1.06% | 0.02 | -0.52 | 60.71% |
| 4/21/14 | 556,107 | $100.43 | $0.00 | -0.02% | 0.38% | -0.18% | 0.00 | 0.73 | 0.58 | 0.38% | -0.40% | 0.02 | -0.19 | 84.70% |
| 4/22/14 | 678,917 | $99.84 | $0.00 | -0.59% | 0.41% | 0.73% | 0.00 | 0.73 | 0.58 | 0.93% | -1.52% | 0.02 | -0.74 | 46.27% |
| 4/23/14 | 513,445 | $99.65 | $0.00 | -0.19% | -0.21% | 0.38% | 0.00 | 0.72 | 0.56 | 0.26% | -0.45% | 0.02 | -0.22 | 82.78% |
| 4/24/14 | 817,997 | $100.18 | $0.00 | 0.53% | 0.17% | 0.41% | 0.00 | 0.73 | 0.56 | 0.56% | -0.02% | 0.02 | -0.01 | 99.10% |
| 4/25/14 | 481,598 | $99.34 | $0.00 | -0.84% | -0.81% | -0.41% | 0.00 | 0.73 | 0.56 | -0.62% | -0.22% | 0.02 | -0.11 | 91.45% |
| 4/28/14 | 1,141,281 | $99.07 | $0.00 | -0.27% | 0.33% | 1.00% | 0.00 | 0.73 | 0.56 | 1.00% | -1.28% | 0.02 | -0.62 | 53.84% |
| 4/29/14 | 985,614 | $100.14 | $0.00 | 1.08% | 0.48% | -0.77% | 0.00 | 0.73 | 0.54 | 0.13% | 0.95% | 0.02 | 0.46 | 64.55% |
| 4/30/14 | 870,439 | $101.32 | $0.18 | 1.36% | 0.30% | 0.11% | 0.00 | 0.73 | 0.53 | 0.48% | 0.88% | 0.02 | 0.42 | 67.18% |
| 5/1/14 | 1,103,690 | $102.59 | $0.00 | 1.25% | -0.01% | -0.04% | 0.00 | 0.74 | 0.52 | 0.17% | 1.09% | 0.02 | 0.53 | 60.05% |
| 5/2/14 | 1,190,322 | $103.71 | $0.00 | 1.09% | -0.14% | 0.92% | 0.00 | 0.74 | 0.52 | 0.58% | 0.51% | 0.02 | 0.25 | 80.60% |
| 5/5/14 | 667,352 | $103.05 | $0.00 | -0.64% | 0.19% | -0.41% | 0.00 | 0.66 | 0.54 | 0.15% | -0.78% | 0.02 | -0.38 | 70.21% |
| 5/6/14 | 456,480 | $101.29 | $0.00 | -1.71% | -0.90% | 0.28% | 0.00 | 0.66 | 0.54 | -0.20% | -1.50% | 0.02 | -0.73 | 46.43% |
| 5/7/14 | 870,849 | $101.74 | $0.00 | 0.44% | 0.60% | -0.68% | 0.00 | 0.68 | 0.55 | 0.27% | 0.17% | 0.02 | 0.09 | 93.23% |
| 5/8/14 | 793,055 | $101.92 | $0.00 | 0.18% | -0.11% | 1.27% | 0.00 | 0.70 | 0.53 | 0.81% | -0.63% | 0.02 | -0.31 | 75.79% |
| 5/9/14 | 946,827 | $100.94 | $0.00 | -0.96% | 0.17% | 1.96% | 0.00 | 0.70 | 0.52 | 1.34% | -2.31% | 0.02 | -1.13 | 26.07% |
| 5/12/14 | 951,737 | $100.97 | $0.00 | 0.03% | 0.97% | 0.88% | 0.00 | 0.70 | 0.45 | 1.27% | -1.24% | 0.02 | -0.60 | 54.70% |
| 5/13/14 | 769,545 | $100.33 | $0.00 | -0.63% | 0.07% | -0.14% | 0.00 | 0.69 | 0.44 | 0.16% | -0.79% | 0.02 | -0.39 | 70.06% |
| 5/14/14 | 433,157 | $100.11 | $0.00 | -0.22% | -0.45% | -0.52% | 0.00 | 0.68 | 0.44 | -0.36% | 0.14% | 0.02 | 0.07 | 94.56% |
| 5/15/14 | 2,576,298 | $98.79 | $0.00 | -1.32% | -0.92% | -0.20% | 0.00 | 0.68 | 0.43 | -0.52% | -0.80% | 0.02 | -0.39 | 69.77% |
| 5/16/14 | 916,727 | $98.96 | $0.00 | 0.17% | 0.38% | 0.31% | 0.00 | 0.69 | 0.43 | 0.57% | -0.40% | 0.02 | -0.19 | 84.61% |
| 5/19/14 | 834,082 | $98.52 | $0.00 | -0.44% | 0.39% | 0.29% | 0.00 | 0.69 | 0.44 | 0.58% | -1.02% | 0.02 | -0.50 | 61.90% |
| 5/20/14 | 850,457 | $97.56 | $0.00 | -0.97% | -0.65% | -3.29% | 0.00 | 0.70 | 0.43 | -1.68% | 0.71% | 0.02 | 0.35 | 73.00% |
| 5/21/14 | 1,416,342 | $99.64 | $0.00 | 2.13% | 0.83% | -1.26% | 0.00 | 0.69 | 0.41 | 0.25% | 1.88% | 0.02 | 0.92 | 36.04% |
| 5/22/14 | 2,011,247 | $104.65 | $0.00 | 5.03% | 0.25% | 1.72% | 0.00 | 0.72 | 0.37 | 1.03% | 4.00% | 0.02 | 1.95 | 5.36% |
| 5/23/14 | 727,541 | $104.30 | $0.00 | -0.33% | 0.43% | -0.22% | 0.00 | 0.72 | 0.37 | 0.44% | -0.78% | 0.02 | -0.38 | 70.60% |
| 5/27/14 | 1,263,882 | $104.37 | $0.00 | 0.07% | 0.60% | -0.82% | 0.00 | 0.71 | 0.37 | 0.34% | -0.27% | 0.02 | -0.13 | 89.49% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/28/14 | 1,440,661 | $104.67 | $0.00 | 0.29% | -0.10% | -0.67% | 0.00 | 0.71 | 0.38 | -0.10% | 0.39% | 0.02 | 0.19 | 85.05% |
| 5/29/14 | 1,937,295 | $108.37 | $0.00 | 3.53% | 0.55% | -0.07% | 0.00 | 0.69 | 0.40 | 0.59% | 2.94% | 0.02 | 1.43 | 15.42% |
| 5/30/14 | 1,077,117 | $106.09 | $0.00 | -2.10% | 0.19% | 0.49% | 0.00 | 0.72 | 0.39 | 0.59% | -2.69% | 0.02 | -1.30 | 19.54% |
| 6/2/14 | 563,274 | $106.21 | $0.00 | 0.11% | 0.08% | 0.21% | 0.00 | 0.72 | 0.37 | 0.37% | -0.26% | 0.02 | -0.12 | 90.11% |
| 6/3/14 | 973,375 | $103.99 | $0.00 | -2.09% | -0.03% | 0.54% | 0.00 | 0.72 | 0.37 | 0.41% | -2.50% | 0.02 | -1.20 | 23.25% |
| 6/4/14 | 570,189 | $105.28 | $0.00 | 1.24% | 0.21% | 0.55% | 0.00 | 0.73 | 0.35 | 0.56% | 0.68% | 0.02 | 0.32 | 74.62% |
| 6/5/14 | 472,234 | $105.89 | $0.00 | 0.58% | 0.66% | 0.03% | 0.00 | 0.73 | 0.35 | 0.72% | -0.14% | 0.02 | -0.06 | 94.84% |
| 6/6/14 | 668,725 | $107.69 | $0.00 | 1.70% | 0.48% | 0.12% | 0.00 | 0.71 | 0.36 | 0.61% | 1.09% | 0.02 | 0.52 | 60.45% |
| 6/9/14 | 1,148,113 | $107.73 | $0.00 | 0.04% | 0.10% | 0.31% | 0.00 | 0.72 | 0.36 | 0.42% | -0.38% | 0.02 | -0.18 | 85.51% |
| 6/10/14 | 886,610 | $108.03 | $0.00 | 0.28% | -0.02% | 0.65% | 0.00 | 0.72 | 0.36 | 0.45% | -0.17% | 0.02 | -0.08 | 93.45% |
| 6/11/14 | 684,191 | $107.34 | $0.00 | -0.64% | -0.34% | 0.19% | 0.00 | 0.72 | 0.36 | 0.05% | -0.69% | 0.02 | -0.33 | 74.13% |
| 6/12/14 | 553,946 | $106.25 | $0.00 | -1.02% | -0.68% | -0.32% | 0.00 | 0.72 | 0.36 | -0.37% | -0.64% | 0.02 | -0.31 | 75.99% |
| 6/13/14 | 461,627 | $107.10 | $0.00 | 0.80% | 0.32% | 0.00% | 0.00 | 0.73 | 0.36 | 0.45% | 0.35% | 0.02 | 0.17 | 86.91% |
| 6/16/14 | 519,417 | $107.55 | $0.00 | 0.42% | 0.08% | 0.74% | 0.00 | 0.73 | 0.35 | 0.56% | -0.14% | 0.02 | -0.06 | 94.86% |
| 6/17/14 | 719,866 | $108.84 | $0.00 | 1.20% | 0.22% | 0.28% | 0.00 | 0.72 | 0.34 | 0.48% | 0.72% | 0.02 | 0.34 | 73.19% |
| 6/18/14 | 520,008 | $108.97 | $0.00 | 0.12% | 0.77% | 0.33% | 0.00 | 0.73 | 0.34 | 0.91% | -0.79% | 0.02 | -0.38 | 70.48% |
| 6/19/14 | 351,465 | $109.40 | $0.00 | 0.39% | 0.14% | -0.68% | 0.00 | 0.72 | 0.34 | 0.11% | 0.29% | 0.02 | 0.14 | 89.02% |
| 6/20/14 | 1,197,066 | $111.23 | $0.00 | 1.67% | 0.17% | -0.34% | 0.00 | 0.72 | 0.34 | 0.24% | 1.43% | 0.02 | 0.68 | 49.54% |
| 6/23/14 | 638,119 | $109.24 | $0.00 | -1.79% | -0.01% | 0.95% | 0.00 | 0.72 | 0.33 | 0.55% | -2.34% | 0.02 | -1.12 | 26.69% |
| 6/24/14 | 733,425 | $108.90 | $0.00 | -0.31% | -0.63% | 0.26% | 0.00 | 0.73 | 0.29 | -0.16% | -0.15% | 0.02 | -0.07 | 94.28% |
| 6/25/14 | 439,438 | $109.87 | $0.00 | 0.89% | 0.49% | -0.38% | 0.00 | 0.74 | 0.29 | 0.48% | 0.41% | 0.02 | 0.20 | 84.55% |
| 6/26/14 | 461,899 | $109.70 | $0.00 | -0.15% | -0.10% | -0.04% | 0.00 | 0.74 | 0.29 | 0.14% | -0.30% | 0.02 | -0.14 | 88.77% |
| 6/27/14 | 847,650 | $110.20 | $0.00 | 0.46% | 0.20% | 1.30% | 0.00 | 0.74 | 0.29 | 0.75% | -0.30% | 0.02 | -0.14 | 88.74% |
| 6/30/14 | 883,046 | $110.59 | $0.00 | 0.35% | -0.03% | 0.61% | 0.00 | 0.75 | 0.29 | 0.37% | -0.02% | 0.02 | -0.01 | 99.25% |
| 7/1/14 | 1,152,896 | $111.90 | $0.00 | 1.18% | 0.69% | 0.00% | 0.00 | 0.74 | 0.29 | 0.73% | 0.46% | 0.02 | 0.22 | 82.84% |
| 7/2/14 | 712,351 | $110.30 | $0.00 | -1.43% | 0.07% | -0.68% | 0.00 | 0.75 | 0.29 | 0.08% | -1.51% | 0.02 | -0.72 | 47.44% |
| 7/3/14 | 435,371 | $112.15 | $0.00 | 1.68% | 0.55% | 0.54% | 0.00 | 0.74 | 0.31 | 0.79% | 0.89% | 0.02 | 0.42 | 67.35% |
| 7/7/14 | 359,551 | $109.89 | $0.00 | -2.02% | -0.39% | -0.24% | 0.00 | 0.76 | 0.35 | -0.13% | -1.89% | 0.02 | -0.91 | 36.48% |
| 7/8/14 | 380,842 | $108.81 | $0.00 | -0.98% | -0.68% | -0.23% | 0.00 | 0.76 | 0.34 | -0.36% | -0.63% | 0.02 | -0.30 | 76.37% |
| 7/9/14 | 691,077 | $112.28 | $0.00 | 3.19% | 0.47% | 0.01% | 0.00 | 0.72 | 0.35 | 0.56% | 2.63% | 0.02 | 1.27 | 20.54% |
| 7/10/14 | 734,269 | $111.23 | $0.00 | -0.94% | -0.41% | -0.99% | 0.00 | 0.74 | 0.35 | -0.42% | -0.52% | 0.02 | -0.25 | 80.38% |
| 7/11/14 | 864,220 | $111.93 | $0.00 | 0.63% | 0.16% | -1.27% | 0.00 | 0.74 | 0.35 | -0.11% | 0.74% | 0.02 | 0.35 | 72.48% |
| 7/14/14 | 901,336 | $112.47 | $0.00 | 0.48% | 0.48% | -0.69% | 0.00 | 0.78 | 0.34 | 0.35% | 0.13% | 0.02 | 0.06 | 94.88% |
| 7/15/14 | 635,252 | $112.55 | $0.00 | 0.07% | -0.19% | -1.12% | 0.00 | 0.78 | 0.33 | -0.31% | 0.39% | 0.02 | 0.19 | 85.20% |
| 7/16/14 | 922,445 | $111.47 | $0.00 | -0.96% | 0.43% | -1.31% | 0.00 | 0.78 | 0.33 | 0.12% | -1.08% | 0.02 | -0.52 | 60.27% |
| 7/17/14 | 438,411 | $109.10 | $0.00 | -2.13% | -1.17% | -0.17% | 0.00 | 0.78 | 0.35 | -0.78% | -1.35% | 0.02 | -0.65 | 51.56% |
| 7/18/14 | 503,179 | $111.10 | $0.00 | 1.83% | 1.03% | 0.70% | 0.00 | 0.79 | 0.35 | 1.25% | 0.59% | 0.02 | 0.28 | 77.73% |
| 7/21/14 | 347,860 | $109.87 | $0.00 | -1.11% | -0.23% | -0.99% | 0.00 | 0.88 | 0.33 | -0.40% | -0.71% | 0.02 | -0.36 | 72.27% |
| 7/22/14 | 528,981 | $108.91 | $0.00 | -0.87% | 0.50% | -1.32% | 0.00 | 0.87 | 0.35 | 0.10% | -0.97% | 0.02 | -0.49 | 62.56% |
| 7/23/14 | 1,120,332 | $107.26 | $0.00 | -1.52% | 0.18% | 0.11% | 0.00 | 0.88 | 0.37 | 0.30% | -1.82% | 0.02 | -0.92 | 36.18% |
| 7/24/14 | 1,193,125 | $107.09 | $0.00 | -0.16% | 0.05% | 1.13% | 0.00 | 0.87 | 0.36 | 0.54% | -0.70% | 0.02 | -0.35 | 72.46% |
| 7/25/14 | 429,737 | $105.97 | $0.00 | -1.05% | -0.48% | -0.90% | 0.00 | 0.85 | 0.36 | -0.64% | -0.40% | 0.02 | -0.20 | 83.93% |
| 7/28/14 | 659,743 | $104.87 | $0.00 | -1.04% | 0.03% | -0.39% | 0.00 | 0.73 | 0.34 | 0.01% | -1.05% | 0.02 | -0.53 | 59.63% |
| 7/29/14 | 1,334,552 | $103.63 | $0.00 | -1.18% | -0.45% | 0.20% | 0.00 | 0.76 | 0.34 | -0.15% | -1.03% | 0.02 | -0.52 | 60.11% |
| 7/30/14 | 541,659 | $104.46 | $0.18 | 0.97% | 0.02% | 1.09% | 0.00 | 0.78 | 0.32 | 0.46% | 0.51% | 0.02 | 0.26 | 79.63% |
| 7/31/14 | 691,299 | $101.79 | $0.00 | -2.56% | -1.99% | 0.00% | 0.00 | 0.77 | 0.31 | -1.44% | -1.12% | 0.02 | -0.57 | 57.25% |
| 8/1/14 | 955,084 | $102.41 | $0.00 | 0.61% | -0.29% | -0.11% | 0.00 | 0.83 | 0.31 | -0.18% | 0.79% | 0.02 | 0.40 | 68.91% |
| 8/4/14 | 514,273 | $104.22 | $0.00 | 1.77% | 0.72% | 1.07% | 0.00 | 0.82 | 0.31 | 1.02% | 0.75% | 0.02 | 0.38 | 70.51% |
| 8/5/14 | 398,688 | $102.68 | $0.00 | -1.48% | -0.96% | 0.85% | 0.00 | 0.85 | 0.32 | -0.44% | -1.04% | 0.02 | -0.53 | 60.01% |
| 8/6/14 | 453,632 | $102.42 | $0.00 | -0.25% | 0.03% | 0.61% | 0.00 | 0.88 | 0.30 | 0.31% | -0.57% | 0.02 | -0.29 | 77.52% |
| 8/7/14 | 266,855 | $102.10 | $0.00 | -0.31% | -0.53% | -0.23% | 0.00 | 0.87 | 0.30 | -0.44% | 0.13% | 0.02 | 0.06 | 94.90% |
| 8/8/14 | 382,693 | $104.61 | $0.00 | 2.46% | 1.16% | 0.98% | 0.00 | 0.88 | 0.30 | 1.41% | 1.05% | 0.02 | 0.53 | 59.56% |
| 8/11/14 | 547,159 | $105.02 | $0.00 | 0.39% | 0.29% | -0.14% | 0.00 | 0.90 | 0.31 | 0.33% | 0.06% | 0.02 | 0.03 | 97.60% |
| 8/12/14 | 360,531 | $104.95 | $0.00 | -0.07% | -0.16% | -0.38% | 0.00 | 1.21 | 0.18 | -0.32% | 0.26% | 0.01 | 0.27 | 78.48% |
| 8/13/14 | 324,756 | $104.86 | $0.00 | -0.09% | 0.70% | -1.34% | 0.00 | 1.21 | 0.18 | 0.55% | -0.63% | 0.01 | -0.68 | 50.01% |
| 8/14/14 | 276,634 | $104.96 | $0.00 | 0.10% | 0.44% | 1.62% | 0.00 | 1.20 | 0.19 | 0.77% | -0.67% | 0.01 | -0.72 | 47.41% |
| 8/15/14 | 302,322 | $105.03 | $0.00 | 0.07% | 0.01% | -0.80% | 0.00 | 1.21 | 0.17 | -0.20% | 0.26% | 0.01 | 0.28 | 77.93% |
| 8/18/14 | 487,383 | $106.20 | $0.00 | 1.11% | 0.86% | 1.06% | 0.00 | 1.22 | 0.16 | 1.14% | -0.02% | 0.01 | -0.02 | 98.04% |
| 8/19/14 | 663,290 | $106.99 | $0.00 | 0.74% | 0.52% | 0.90% | 0.00 | 1.21 | 0.16 | 0.70% | 0.04% | 0.01 | 0.04 | 96.57% |
| 8/20/14 | 821,356 | $106.54 | $0.00 | -0.42% | 0.25% | 1.25% | 0.00 | 1.22 | 0.16 | 0.44% | -0.86% | 0.01 | -0.93 | 35.66% |
| 8/21/14 | 373,172 | $105.72 | $0.00 | -0.77% | 0.30% | -0.67% | 0.00 | 1.22 | 0.14 | 0.19% | -0.96% | 0.01 | -1.03 | 30.42% |
| 8/22/14 | 469,554 | $106.98 | $0.00 | 1.19% | -0.19% | 1.57% | 0.00 | 1.23 | 0.15 | -0.08% | 1.27% | 0.01 | 1.37 | 17.36% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Excess** | | **Coefficient** | | | | | | |
| | | | | | **Market** | **Industry** | | | **Excess** | **Predicted** | **Abnormal** | **Root** | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/25/14 | 603,894 | $108.21 | $0.00 | 1.15% | 0.48% | 0.18% | 0.00 | 1.16 | 0.19 | 0.50% | 0.65% | 0.01 | 0.70 | 48.31% |
| 8/26/14 | 756,931 | $108.42 | $0.00 | 0.19% | 0.11% | 0.64% | 0.00 | 1.16 | 0.18 | 0.17% | 0.03% | 0.01 | 0.03 | 97.60% |
| 8/27/14 | 956,268 | $108.03 | $0.00 | -0.36% | 0.03% | 0.22% | 0.00 | 1.16 | 0.19 | -0.01% | -0.35% | 0.01 | -0.38 | 70.54% |
| 8/28/14 | 3,562,531 | $116.37 | $0.00 | 7.72% | -0.16% | -1.61% | 0.00 | 1.16 | 0.19 | -0.57% | 8.29% | 0.01 | 9.08 | 0.00% ** |
| 8/29/14 | 1,436,821 | $117.87 | $0.00 | 1.29% | 0.34% | -0.56% | 0.00 | 1.16 | 0.19 | 0.21% | 1.08% | 0.01 | 1.19 | 23.77% |
| 9/2/14 | 1,330,525 | $117.54 | $0.00 | -0.28% | -0.05% | 0.86% | 0.00 | 1.17 | 0.18 | 0.02% | -0.30% | 0.01 | -0.33 | 74.51% |
| 9/3/14 | 2,315,206 | $117.25 | $0.00 | -0.25% | -0.06% | 0.26% | 0.00 | 1.17 | 0.17 | -0.10% | -0.14% | 0.01 | -0.16 | 87.51% |
| 9/4/14 | 1,084,096 | $117.64 | $0.00 | 0.33% | -0.15% | 0.27% | 0.00 | 1.24 | 0.12 | -0.25% | 0.58% | 0.01 | 0.65 | 51.83% |
| 9/5/14 | 1,086,820 | $118.85 | $0.00 | 1.03% | 0.51% | -0.69% | 0.00 | 1.24 | 0.12 | 0.44% | 0.59% | 0.01 | 0.66 | 51.29% |
| 9/8/14 | 611,350 | $117.99 | $0.00 | -0.72% | -0.29% | -0.18% | 0.00 | 1.23 | 0.11 | -0.48% | -0.24% | 0.01 | -0.27 | 78.85% |
| 9/9/14 | 1,169,644 | $117.01 | $0.00 | -0.83% | -0.65% | 0.12% | 0.00 | 1.23 | 0.12 | -0.90% | 0.07% | 0.01 | 0.08 | 93.94% |
| 9/10/14 | 1,150,868 | $117.50 | $0.00 | 0.42% | 0.37% | 0.14% | 0.00 | 1.25 | 0.11 | 0.36% | 0.06% | 0.01 | 0.06 | 94.95% |
| 9/11/14 | 612,695 | $118.65 | $0.00 | 0.98% | 0.12% | 0.22% | 0.00 | 1.26 | 0.11 | 0.05% | 0.92% | 0.01 | 1.05 | 29.69% |
| 9/12/14 | 867,374 | $117.82 | $0.00 | -0.70% | -0.59% | 0.84% | 0.00 | 1.24 | 0.14 | -0.71% | 0.01% | 0.01 | 0.02 | 98.80% |
| 9/15/14 | 380,684 | $116.85 | $0.00 | -0.82% | -0.07% | -0.10% | 0.00 | 1.24 | 0.14 | -0.19% | -0.63% | 0.01 | -0.72 | 47.06% |
| 9/16/14 | 734,987 | $118.07 | $0.00 | 1.04% | 0.75% | 0.47% | 0.00 | 1.24 | 0.14 | 0.90% | 0.15% | 0.01 | 0.17 | 86.50% |
| 9/17/14 | 839,130 | $117.16 | $0.00 | -0.77% | 0.13% | -0.51% | 0.00 | 1.24 | 0.14 | 0.00% | -0.77% | 0.01 | -0.88 | 38.16% |
| 9/18/14 | 522,063 | $116.14 | $0.00 | -0.87% | 0.50% | -0.48% | 0.00 | 1.24 | 0.15 | 0.45% | -1.32% | 0.01 | -1.51 | 13.33% |
| 9/19/14 | 1,352,362 | $115.23 | $0.00 | -0.78% | -0.05% | -0.87% | 0.00 | 1.22 | 0.15 | -0.30% | -0.48% | 0.01 | -0.54 | 58.74% |
| 9/22/14 | 645,549 | $114.26 | $0.00 | -0.84% | -0.80% | -0.45% | 0.00 | 1.24 | 0.15 | -1.17% | 0.33% | 0.01 | 0.37 | 70.92% |
| 9/23/14 | 967,787 | $112.91 | $0.00 | -1.18% | -0.57% | -0.88% | 0.00 | 1.23 | 0.15 | -0.94% | -0.24% | 0.01 | -0.28 | 78.27% |
| 9/24/14 | 761,382 | $115.24 | $0.00 | 2.06% | 0.79% | 0.37% | 0.00 | 1.23 | 0.16 | 0.92% | 1.15% | 0.01 | 1.30 | 19.47% |
| 9/25/14 | 559,497 | $114.06 | $0.00 | -1.02% | -1.62% | 0.00% | 0.00 | 1.25 | 0.16 | -2.13% | 1.11% | 0.01 | 1.25 | 21.27% |
| 9/26/14 | 427,975 | $114.79 | $0.00 | 0.64% | 0.88% | 0.19% | 0.00 | 1.19 | 0.17 | 0.99% | -0.35% | 0.01 | -0.39 | 69.38% |
| 9/29/14 | 333,116 | $114.65 | $0.00 | -0.12% | -0.25% | 0.36% | 0.00 | 1.18 | 0.15 | -0.32% | 0.20% | 0.01 | 0.22 | 82.41% |
| 9/30/14 | 428,258 | $113.91 | $0.00 | -0.65% | -0.27% | -0.79% | 0.00 | 1.17 | 0.14 | -0.52% | -0.12% | 0.01 | -0.14 | 89.05% |
| 10/1/14 | 792,334 | $112.14 | $0.00 | -1.55% | -1.32% | -0.26% | 0.00 | 1.18 | 0.14 | -1.68% | 0.12% | 0.01 | 0.14 | 89.01% |
| 10/2/14 | 575,282 | $114.04 | $0.00 | 1.69% | 0.01% | 1.05% | 0.00 | 1.23 | 0.14 | 0.06% | 1.63% | 0.01 | 1.86 | 6.55% |
| 10/3/14 | 638,184 | $116.21 | $0.00 | 1.90% | 1.12% | 0.21% | 0.00 | 1.22 | 0.17 | 1.31% | 0.59% | 0.01 | 0.67 | 50.63% |
| 10/6/14 | 362,644 | $115.53 | $0.00 | -0.59% | -0.15% | -0.79% | 0.00 | 1.24 | 0.17 | -0.40% | -0.19% | 0.01 | -0.21 | 83.56% |
| 10/7/14 | 417,774 | $113.72 | $0.00 | -1.57% | -1.51% | 0.23% | 0.00 | 1.28 | 0.15 | -1.96% | 0.39% | 0.01 | 0.45 | 65.37% |
| 10/8/14 | 1,807,785 | $112.25 | $0.00 | -1.29% | 1.78% | 0.16% | 0.00 | 1.28 | 0.15 | 2.25% | -3.54% | 0.01 | -4.06 | 0.01% ** |
| 10/9/14 | 603,223 | $110.17 | $0.00 | -1.85% | -2.06% | -0.05% | 0.00 | 1.13 | 0.15 | -2.40% | 0.55% | 0.01 | 0.60 | 55.20% |
| 10/10/14 | 1,233,682 | $109.30 | $0.00 | -0.79% | -1.13% | 0.62% | 0.00 | 1.11 | 0.15 | -1.25% | 0.46% | 0.01 | 0.50 | 61.92% |
| 10/13/14 | 1,072,240 | $107.89 | $0.00 | -1.29% | -1.65% | 0.11% | 0.00 | 1.10 | 0.17 | -1.84% | 0.55% | 0.01 | 0.60 | 54.88% |
| 10/14/14 | 2,381,337 | $104.32 | $0.00 | -3.31% | 0.16% | 1.44% | 0.00 | 1.08 | 0.17 | 0.37% | -3.68% | 0.01 | -4.00 | 0.01% ** |
| 10/15/14 | 1,312,970 | $106.32 | $0.00 | 1.92% | -0.80% | 0.52% | 0.00 | 1.08 | 0.10 | -0.89% | 2.81% | 0.01 | 2.87 | 0.50% ** |
| 10/16/14 | 1,138,659 | $108.00 | $0.00 | 1.58% | 0.02% | 0.10% | 0.00 | 1.03 | 0.12 | -0.02% | 1.60% | 0.01 | 1.58 | 11.63% |
| 10/17/14 | 904,521 | $109.62 | $0.00 | 1.50% | 1.29% | -0.91% | 0.00 | 1.04 | 0.13 | 1.18% | 0.32% | 0.01 | 0.31 | 75.65% |
| 10/20/14 | 928,473 | $109.15 | $0.00 | -0.43% | 0.92% | 0.87% | 0.00 | 1.04 | 0.13 | 1.03% | -1.46% | 0.01 | -1.43 | 15.57% |
| 10/21/14 | 769,290 | $110.37 | $0.00 | 1.12% | 1.96% | -0.50% | 0.00 | 1.01 | 0.12 | 1.86% | -0.74% | 0.01 | -0.72 | 47.22% |
| 10/22/14 | 673,644 | $110.16 | $0.00 | -0.19% | -0.72% | -0.53% | 0.00 | 0.98 | 0.13 | -0.85% | 0.66% | 0.01 | 0.64 | 52.07% |
| 10/23/14 | 881,344 | $113.04 | $0.00 | 2.61% | 1.23% | -0.59% | 0.00 | 0.98 | 0.11 | 1.06% | 1.55% | 0.01 | 1.53 | 12.82% |
| 10/24/14 | 1,384,102 | $115.83 | $0.00 | 2.47% | 0.71% | -1.66% | 0.00 | 1.01 | 0.09 | 0.51% | 1.95% | 0.01 | 1.91 | 5.82% |
| 10/27/14 | 696,607 | $116.84 | $0.00 | 0.87% | -0.15% | 0.90% | 0.00 | 1.03 | 0.04 | -0.15% | 1.02% | 0.01 | 0.99 | 32.40% |
| 10/28/14 | 696,571 | $117.64 | $0.00 | 0.68% | 1.19% | 0.02% | 0.00 | 1.02 | 0.05 | 1.19% | -0.51% | 0.01 | -0.49 | 62.45% |
| 10/29/14 | 833,435 | $117.57 | $0.18 | 0.09% | -0.13% | -0.44% | 0.00 | 1.01 | 0.05 | -0.18% | 0.28% | 0.01 | 0.27 | 78.97% |
| 10/30/14 | 738,086 | $119.45 | $0.00 | 1.60% | 0.63% | -0.25% | 0.00 | 1.01 | 0.08 | 0.60% | 1.00% | 0.01 | 0.97 | 33.42% |
| 10/31/14 | 1,205,277 | $120.01 | $0.00 | 0.47% | 1.17% | -0.25% | 0.00 | 1.04 | 0.09 | 1.19% | -0.72% | 0.01 | -0.70 | 48.52% |
| 11/3/14 | 834,741 | $119.65 | $0.00 | -0.30% | -0.01% | -0.17% | 0.00 | 1.03 | 0.09 | -0.03% | -0.27% | 0.01 | -0.26 | 79.54% |
| 11/4/14 | 485,363 | $119.62 | $0.00 | -0.03% | -0.28% | 0.15% | 0.00 | 1.03 | 0.10 | -0.28% | 0.26% | 0.01 | 0.25 | 80.18% |
| 11/5/14 | 599,870 | $119.97 | $0.00 | 0.29% | 0.60% | 0.15% | 0.00 | 1.02 | 0.10 | 0.63% | -0.34% | 0.01 | -0.33 | 74.53% |
| 11/6/14 | 1,009,868 | $121.32 | $0.00 | 1.13% | 0.41% | 0.12% | 0.00 | 1.02 | 0.10 | 0.53% | 0.60% | 0.01 | 0.58 | 56.36% |
| 11/7/14 | 999,067 | $120.29 | $0.00 | -0.85% | 0.05% | -1.55% | 0.00 | 1.03 | 0.11 | -0.11% | -0.74% | 0.01 | -0.72 | 47.39% |
| 11/10/14 | 947,855 | $122.40 | $0.00 | 1.75% | 0.32% | 0.25% | 0.00 | 1.03 | 0.13 | 0.36% | 1.39% | 0.01 | 1.35 | 18.01% |
| 11/11/14 | 566,927 | $121.03 | $0.00 | -1.12% | 0.07% | 0.45% | 0.00 | 1.01 | 0.17 | 0.15% | -1.27% | 0.01 | -1.23 | 22.20% |
| 11/12/14 | 716,075 | $122.61 | $0.00 | 1.31% | -0.04% | 2.66% | 0.00 | 1.01 | 0.16 | 0.38% | 0.93% | 0.01 | 0.90 | 37.26% |
| 11/13/14 | 441,514 | $122.52 | $0.00 | -0.07% | 0.06% | -0.64% | 0.00 | 1.02 | 0.20 | -0.06% | -0.01% | 0.01 | -0.01 | 99.18% |
| 11/14/14 | 789,877 | $121.72 | $0.00 | -0.65% | 0.04% | 0.54% | 0.00 | 1.02 | 0.19 | 0.15% | -0.80% | 0.01 | -0.77 | 44.16% |
| 11/17/14 | 1,015,944 | $120.01 | $0.00 | -1.40% | 0.08% | -0.93% | 0.00 | 1.02 | 0.19 | -0.10% | -1.30% | 0.01 | -1.26 | 21.17% |
| 11/18/14 | 706,172 | $119.86 | $0.00 | -0.12% | 0.53% | -0.43% | 0.00 | 0.99 | 0.22 | 0.39% | -0.52% | 0.01 | -0.52 | 60.62% |
| 11/19/14 | 1,107,282 | $120.59 | $0.00 | 0.61% | -0.14% | 1.17% | 0.00 | 1.00 | 0.24 | 0.11% | 0.50% | 0.01 | 0.51 | 60.97% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 11/20/14 | 788,762 | $121.62 | $0.00 | 0.85% | 0.20% | 1.88% | 0.00 | 0.99 | 0.25 | 0.64% | 0.22% | 0.01 | 0.22 | 82.64% |
| 11/21/14 | 1,043,899 | $122.85 | $0.00 | 1.01% | 0.54% | -1.18% | 0.00 | 0.99 | 0.27 | 0.21% | 0.80% | 0.01 | 0.83 | 40.69% |
| 11/24/14 | 1,697,769 | $122.99 | $0.00 | 0.11% | 0.29% | 0.76% | 0.00 | 0.99 | 0.25 | 0.47% | -0.36% | 0.01 | -0.37 | 71.21% |
| 11/25/14 | 4,781,556 | $131.59 | $0.00 | 6.99% | -0.10% | 0.25% | 0.00 | 0.99 | 0.24 | -0.05% | 7.04% | 0.01 | 7.33 | 0.00% ** |
| 11/26/14 | 1,062,973 | $129.34 | $0.00 | -1.71% | 0.30% | -0.72% | 0.00 | 0.98 | 0.24 | 0.11% | -1.82% | 0.01 | -1.90 | 6.04% |
| 11/28/14 | 499,772 | $130.96 | $0.00 | 1.25% | -0.25% | 1.20% | 0.00 | 0.98 | 0.26 | 0.04% | 1.21% | 0.01 | 1.25 | 21.47% |
| 12/1/14 | 951,478 | $127.33 | $0.00 | -2.77% | -0.68% | -1.38% | 0.00 | 0.97 | 0.28 | -1.07% | -1.70% | 0.01 | -1.74 | 8.49% |
| 12/2/14 | 1,197,293 | $126.71 | $0.00 | -0.49% | 0.64% | -0.37% | 0.00 | 0.99 | 0.31 | 0.48% | -0.97% | 0.01 | -0.98 | 33.00% |
| 12/3/14 | 540,719 | $128.33 | $0.00 | 1.28% | 0.40% | 0.97% | 0.00 | 0.98 | 0.32 | 0.66% | 0.62% | 0.01 | 0.62 | 53.39% |
| 12/4/14 | 473,416 | $127.70 | $0.00 | -0.49% | -0.11% | -0.81% | 0.00 | 0.98 | 0.33 | -0.42% | -0.07% | 0.01 | -0.07 | 94.35% |
| 12/5/14 | 652,185 | $128.83 | $0.00 | 0.88% | 0.17% | -1.08% | 0.00 | 0.98 | 0.33 | -0.23% | 1.12% | 0.01 | 1.12 | 26.36% |
| 12/8/14 | 606,718 | $127.94 | $0.00 | -0.69% | -0.71% | 0.40% | 0.00 | 0.98 | 0.31 | -0.61% | -0.08% | 0.01 | -0.08 | 93.93% |
| 12/9/14 | 732,398 | $128.10 | $0.00 | 0.13% | -0.02% | 1.06% | 0.00 | 0.99 | 0.31 | 0.27% | -0.14% | 0.01 | -0.14 | 88.75% |
| 12/10/14 | 625,126 | $125.43 | $0.00 | -2.08% | -1.63% | 0.78% | 0.00 | 0.99 | 0.31 | -1.41% | -0.67% | 0.01 | -0.68 | 49.92% |
| 12/11/14 | 810,741 | $127.25 | $0.00 | 1.45% | 0.48% | 1.21% | 0.00 | 1.00 | 0.31 | 0.80% | 0.65% | 0.01 | 0.66 | 50.84% |
| 12/12/14 | 691,119 | $126.95 | $0.00 | -0.24% | -1.62% | 2.19% | 0.00 | 1.01 | 0.35 | -0.91% | 0.68% | 0.01 | 0.70 | 48.49% |
| 12/15/14 | 685,778 | $127.11 | $0.00 | 0.13% | -0.63% | 1.58% | 0.00 | 0.99 | 0.36 | -0.10% | 0.22% | 0.01 | 0.23 | 81.90% |
| 12/16/14 | 675,606 | $124.84 | $0.00 | -1.79% | -0.85% | -0.58% | 0.00 | 0.99 | 0.37 | -1.09% | -0.69% | 0.01 | -0.71 | 47.61% |
| 12/17/14 | 649,437 | $127.30 | $0.00 | 1.97% | 2.04% | 0.00% | 0.00 | 1.00 | 0.38 | 1.98% | -0.01% | 0.01 | -0.01 | 99.31% |
| 12/18/14 | 471,517 | $129.74 | $0.00 | 1.92% | 2.42% | -0.37% | 0.00 | 1.00 | 0.38 | 2.22% | -0.30% | 0.01 | -0.31 | 75.48% |
| 12/19/14 | 1,531,430 | $129.87 | $0.00 | 0.10% | 0.46% | -1.77% | 0.00 | 0.99 | 0.38 | -0.27% | 0.37% | 0.01 | 0.38 | 70.31% |
| 12/22/14 | 433,684 | $129.31 | $0.00 | -0.43% | 0.40% | -0.29% | 0.00 | 0.98 | 0.37 | 0.23% | -0.66% | 0.01 | -0.68 | 49.81% |
| 12/23/14 | 524,494 | $131.05 | $0.00 | 1.35% | 0.18% | 1.14% | 0.00 | 0.98 | 0.36 | 0.54% | 0.81% | 0.01 | 0.84 | 40.52% |
| 12/24/14 | 171,147 | $130.65 | $0.00 | -0.31% | -0.01% | -0.01% | 0.00 | 0.97 | 0.37 | -0.07% | -0.24% | 0.01 | -0.25 | 80.42% |
| 12/26/14 | 254,578 | $130.83 | $0.00 | 0.14% | 0.33% | -0.02% | 0.00 | 0.96 | 0.36 | 0.27% | -0.14% | 0.01 | -0.14 | 88.73% |
| 12/29/14 | 326,006 | $132.12 | $0.00 | 0.99% | 0.10% | 1.09% | 0.00 | 0.96 | 0.36 | 0.45% | 0.53% | 0.01 | 0.56 | 57.76% |
| 12/30/14 | 382,775 | $131.39 | $0.00 | -0.55% | -0.48% | 0.15% | 0.00 | 0.95 | 0.37 | -0.45% | -0.10% | 0.01 | -0.11 | 91.45% |
| 12/31/14 | 437,612 | $131.57 | $0.00 | 0.14% | -1.03% | 0.48% | 0.00 | 0.95 | 0.36 | -0.86% | 1.00% | 0.01 | 1.09 | 28.01% |
| 1/2/15 | 579,837 | $129.81 | $0.00 | -1.34% | -0.02% | -0.63% | 0.00 | 0.93 | 0.38 | -0.32% | -1.02% | 0.01 | -1.11 | 26.84% |
| 1/5/15 | 965,357 | $131.52 | $0.00 | 1.32% | -1.82% | 0.94% | 0.00 | 0.93 | 0.40 | -1.40% | 2.71% | 0.01 | 2.95 | 0.39% ** |
| 1/6/15 | 1,010,265 | $128.43 | $0.00 | -2.35% | -0.89% | -0.10% | 0.00 | 0.87 | 0.43 | -0.87% | -1.48% | 0.01 | -1.56 | 12.27% |
| 1/7/15 | 785,179 | $130.84 | $0.00 | 1.88% | 1.19% | 2.79% | 0.00 | 0.89 | 0.42 | 2.18% | -0.30% | 0.01 | -0.31 | 75.39% |
| 1/8/15 | 3,058,741 | $126.14 | $0.00 | -3.59% | 1.79% | -0.80% | 0.00 | 0.87 | 0.41 | 1.18% | -4.77% | 0.01 | -5.00 | 0.00% ** |
| 1/9/15 | 1,411,115 | $124.92 | $0.00 | -0.97% | -0.84% | -0.67% | 0.00 | 0.86 | 0.40 | -1.05% | 0.08% | 0.01 | 0.09 | 93.19% |
| 1/12/15 | 1,181,217 | $124.42 | $0.00 | -0.40% | -0.81% | 1.06% | 0.00 | 0.86 | 0.40 | -0.33% | -0.07% | 0.01 | -0.08 | 93.79% |
| 1/13/15 | 937,596 | $123.25 | $0.00 | -0.94% | -0.25% | -1.34% | 0.00 | 0.86 | 0.38 | -0.77% | -0.17% | 0.01 | -0.18 | 85.79% |
| 1/14/15 | 1,029,848 | $122.37 | $0.00 | -0.71% | -0.58% | -0.28% | 0.00 | 0.87 | 0.38 | -0.64% | -0.07% | 0.01 | -0.08 | 93.78% |
| 1/15/15 | 1,147,600 | $123.29 | $0.00 | 0.75% | -0.92% | -1.35% | 0.00 | 0.87 | 0.39 | -1.36% | 2.11% | 0.01 | 2.25 | 2.63% * |
| 1/16/15 | 738,260 | $124.68 | $0.00 | 1.13% | 1.34% | -0.10% | 0.00 | 0.84 | 0.35 | 1.09% | 0.04% | 0.01 | 0.04 | 96.52% |
| 1/20/15 | 1,076,111 | $123.02 | $0.00 | -1.33% | 0.16% | -0.75% | 0.00 | 0.84 | 0.35 | -0.12% | -1.21% | 0.01 | -1.27 | 20.68% |
| 1/21/15 | 524,466 | $124.40 | $0.00 | 1.12% | 0.49% | 0.63% | 0.00 | 0.83 | 0.36 | 0.63% | 0.49% | 0.01 | 0.51 | 60.85% |
| 1/22/15 | 731,336 | $124.36 | $0.00 | -0.03% | 1.53% | 0.60% | 0.00 | 0.83 | 0.36 | 1.49% | -1.52% | 0.01 | -1.59 | 11.43% |
| 1/23/15 | 624,972 | $124.84 | $0.00 | 0.39% | -0.55% | 0.57% | 0.00 | 0.78 | 0.34 | -0.23% | 0.62% | 0.01 | 0.64 | 52.13% |
| 1/26/15 | 641,886 | $125.19 | $0.00 | 0.28% | 0.26% | 1.65% | 0.00 | 0.78 | 0.35 | 0.77% | -0.49% | 0.01 | -0.51 | 60.82% |
| 1/27/15 | 448,608 | $125.33 | $0.00 | 0.11% | -1.34% | 0.82% | 0.00 | 0.77 | 0.33 | -0.77% | 0.88% | 0.01 | 0.92 | 35.91% |
| 1/28/15 | 537,254 | $122.95 | $0.00 | -1.90% | -1.34% | 0.48% | 0.00 | 0.74 | 0.35 | -0.83% | -1.07% | 0.01 | -1.12 | 26.44% |
| 1/29/15 | 554,189 | $123.43 | $0.18 | 0.54% | 0.96% | -0.26% | 0.00 | 0.76 | 0.34 | 0.64% | -0.10% | 0.01 | -0.11 | 91.55% |
| 1/30/15 | 838,900 | $121.11 | $0.00 | -1.88% | -1.30% | -1.12% | 0.00 | 0.76 | 0.35 | -1.38% | -0.50% | 0.01 | -0.52 | 60.36% |
| 2/2/15 | 548,033 | $121.36 | $0.00 | 0.21% | 1.30% | -1.14% | 0.00 | 0.75 | 0.34 | 0.57% | -0.36% | 0.01 | -0.38 | 70.47% |
| 2/3/15 | 412,958 | $123.00 | $0.00 | 1.35% | 1.45% | 0.81% | 0.00 | 0.74 | 0.35 | 1.33% | 0.02% | 0.01 | 0.02 | 98.60% |
| 2/4/15 | 399,907 | $121.71 | $0.00 | -1.05% | -0.39% | 0.62% | 0.00 | 0.75 | 0.35 | -0.10% | -0.95% | 0.01 | -1.00 | 32.05% |
| 2/5/15 | 824,280 | $120.63 | $0.00 | -0.89% | 1.05% | -0.33% | 0.00 | 0.75 | 0.34 | 0.65% | -1.53% | 0.01 | -1.60 | 11.24% |
| 2/6/15 | 697,124 | $119.58 | $0.00 | -0.87% | -0.32% | 0.09% | 0.00 | 0.74 | 0.36 | -0.24% | -0.63% | 0.01 | -0.65 | 51.53% |
| 2/9/15 | 643,714 | $117.96 | $0.00 | -1.35% | -0.42% | -0.39% | 0.00 | 0.74 | 0.36 | -0.50% | -0.85% | 0.01 | -0.88 | 37.93% |
| 2/10/15 | 658,730 | $120.11 | $0.00 | 1.82% | 1.07% | 0.06% | 0.00 | 0.74 | 0.37 | 0.76% | 1.06% | 0.01 | 1.09 | 27.71% |
| 2/11/15 | 472,865 | $119.46 | $0.00 | -0.54% | 0.03% | 0.28% | 0.00 | 0.76 | 0.37 | 0.07% | -0.62% | 0.01 | -0.63 | 52.90% |
| 2/12/15 | 478,709 | $119.83 | $0.00 | 0.31% | 0.99% | -1.77% | 0.00 | 0.76 | 0.38 | 0.03% | 0.28% | 0.01 | 0.29 | 77.29% |
| 2/13/15 | 474,696 | $120.19 | $0.00 | 0.30% | 0.42% | 0.06% | 0.00 | 0.76 | 0.37 | 0.30% | 0.00% | 0.01 | 0.00 | 99.93% |
| 2/17/15 | 533,499 | $120.23 | $0.00 | 0.03% | 0.18% | -0.71% | 0.00 | 0.77 | 0.36 | -0.16% | 0.20% | 0.01 | 0.20 | 83.96% |
| 2/18/15 | 519,781 | $120.11 | $0.00 | -0.10% | -0.03% | 0.06% | 0.00 | 0.76 | 0.35 | -0.05% | -0.05% | 0.01 | -0.05 | 95.87% |
| 2/19/15 | 388,358 | $120.00 | $0.00 | -0.09% | -0.09% | -0.26% | 0.00 | 0.76 | 0.35 | -0.03% | -0.06% | 0.01 | -0.07 | 94.70% |
| 2/20/15 | 720,524 | $120.08 | $0.00 | 0.07% | 0.63% | 0.23% | 0.00 | 0.76 | 0.35 | 0.51% | -0.44% | 0.01 | -0.46 | 64.61% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 2/23/15 | 500,205 | $119.75 | $0.00 | -0.27% | -0.03% | 0.22% | 0.00 | 0.76 | 0.35 | 0.00% | -0.28% | 0.01 | -0.29 | 77.16% |
| 2/24/15 | 359,952 | $119.62 | $0.00 | -0.11% | 0.28% | -0.25% | 0.00 | 0.76 | 0.36 | 0.06% | -0.17% | 0.01 | -0.17 | 86.20% |
| 2/25/15 | 358,412 | $119.00 | $0.00 | -0.52% | -0.06% | -0.31% | 0.00 | 0.75 | 0.37 | -0.22% | -0.30% | 0.01 | -0.31 | 75.41% |
| 2/26/15 | 494,133 | $119.38 | $0.00 | 0.32% | -0.13% | -0.19% | 0.00 | 0.76 | 0.37 | -0.23% | 0.55% | 0.01 | 0.58 | 56.43% |
| 2/27/15 | 612,393 | $119.88 | $0.00 | 0.42% | -0.29% | 0.55% | 0.00 | 0.75 | 0.37 | -0.08% | 0.50% | 0.01 | 0.53 | 59.96% |
| 3/2/15 | 688,174 | $121.91 | $0.00 | 1.69% | 0.62% | -0.05% | 0.00 | 0.75 | 0.38 | 0.38% | 1.32% | 0.01 | 1.38 | 16.89% |
| 3/3/15 | 657,447 | $121.40 | $0.00 | -0.42% | -0.45% | -0.11% | 0.00 | 0.76 | 0.37 | -0.44% | 0.02% | 0.01 | 0.02 | 98.58% |
| 3/4/15 | 569,635 | $119.95 | $0.00 | -1.19% | -0.42% | 0.20% | 0.00 | 0.75 | 0.37 | -0.29% | -0.90% | 0.01 | -0.95 | 34.64% |
| 3/5/15 | 666,825 | $120.68 | $0.00 | 0.61% | 0.12% | -0.07% | 0.00 | 0.76 | 0.37 | 0.01% | 0.60% | 0.01 | 0.62 | 53.44% |
| 3/6/15 | 644,039 | $119.89 | $0.00 | -0.65% | -1.40% | 1.45% | 0.00 | 0.76 | 0.36 | -0.58% | -0.07% | 0.01 | -0.07 | 94.17% |
| 3/9/15 | 445,875 | $119.38 | $0.00 | -0.43% | 0.40% | 0.34% | 0.00 | 0.75 | 0.37 | 0.38% | -0.80% | 0.01 | -0.84 | 40.33% |
| 3/10/15 | 848,162 | $117.39 | $0.00 | -1.67% | -1.69% | 1.15% | 0.00 | 0.75 | 0.37 | -0.90% | -0.77% | 0.01 | -0.80 | 42.49% |
| 3/11/15 | 839,619 | $120.08 | $0.00 | 2.29% | -0.18% | 0.60% | 0.00 | 0.76 | 0.36 | 0.02% | 2.27% | 0.01 | 2.37 | 1.96% * |
| 3/12/15 | 561,361 | $122.96 | $0.00 | 2.40% | 1.29% | -0.07% | 0.00 | 0.76 | 0.37 | 0.91% | 1.49% | 0.01 | 1.52 | 13.09% |
| 3/13/15 | 740,317 | $123.88 | $0.00 | 0.75% | -0.61% | 0.77% | 0.00 | 0.78 | 0.36 | -0.22% | 0.96% | 0.01 | 0.98 | 33.04% |
| 3/16/15 | 749,486 | $125.93 | $0.00 | 1.65% | 1.36% | -0.74% | 0.00 | 0.78 | 0.36 | 0.77% | 0.88% | 0.01 | 0.89 | 37.50% |
| 3/17/15 | 441,009 | $125.34 | $0.00 | -0.47% | -0.33% | 0.52% | 0.00 | 0.79 | 0.36 | -0.08% | -0.39% | 0.01 | -0.40 | 69.33% |
| 3/18/15 | 559,290 | $125.80 | $0.00 | 0.37% | 1.22% | -1.61% | 0.00 | 0.78 | 0.35 | 0.39% | -0.03% | 0.01 | -0.03 | 97.78% |
| 3/19/15 | 402,073 | $125.63 | $0.00 | -0.14% | -0.49% | 0.97% | 0.00 | 0.77 | 0.34 | -0.05% | -0.09% | 0.01 | -0.09 | 93.11% |
| 3/20/15 | 1,086,107 | $126.07 | $0.00 | 0.35% | 0.90% | -0.10% | 0.00 | 0.78 | 0.34 | 0.66% | -0.31% | 0.01 | -0.31 | 75.68% |
| 3/23/15 | 860,712 | $128.68 | $0.00 | 2.07% | -0.17% | 0.08% | 0.00 | 0.78 | 0.34 | -0.12% | 2.19% | 0.01 | 2.23 | 2.80% * |
| 3/24/15 | 812,748 | $128.83 | $0.00 | 0.12% | -0.61% | 1.00% | 0.00 | 0.77 | 0.34 | -0.12% | 0.23% | 0.01 | 0.23 | 81.58% |
| 3/25/15 | 1,251,139 | $127.33 | $0.00 | -1.16% | -1.45% | 0.00% | 0.00 | 0.77 | 0.34 | -1.11% | -0.06% | 0.01 | -0.06 | 95.31% |
| 3/26/15 | 2,205,263 | $135.00 | $0.00 | 6.02% | -0.24% | -0.61% | 0.00 | 0.76 | 0.34 | -0.37% | 6.40% | 0.01 | 6.37 | 0.00% ** |
| 3/27/15 | 1,001,973 | $136.33 | $0.00 | 0.99% | 0.26% | 0.68% | 0.00 | 0.76 | 0.33 | 0.42% | 0.57% | 0.01 | 0.57 | 57.32% |
| 3/30/15 | 1,111,082 | $139.78 | $0.00 | 2.53% | 1.23% | 0.28% | 0.00 | 0.75 | 0.33 | 1.01% | 1.52% | 0.01 | 1.52 | 13.17% |
| 3/31/15 | 1,050,609 | $138.79 | $0.00 | -0.71% | -0.87% | 0.07% | 0.00 | 0.77 | 0.33 | -0.63% | -0.08% | 0.01 | -0.08 | 93.96% |
| 4/1/15 | 856,569 | $137.93 | $0.00 | -0.62% | -0.38% | -0.68% | 0.00 | 0.76 | 0.33 | -0.50% | -0.12% | 0.01 | -0.12 | 90.28% |
| 4/2/15 | 735,349 | $139.36 | $0.00 | 1.04% | 0.36% | 0.17% | 0.00 | 0.82 | 0.34 | 0.38% | 0.65% | 0.01 | 0.67 | 50.39% |
| 4/6/15 | 712,474 | $139.76 | $0.00 | 0.29% | 0.66% | -0.11% | 0.00 | 0.82 | 0.34 | 0.54% | -0.26% | 0.01 | -0.26 | 79.19% |
| 4/7/15 | 416,053 | $138.21 | $0.00 | -1.11% | -0.20% | -0.42% | 0.00 | 0.81 | 0.34 | -0.27% | -0.84% | 0.01 | -0.86 | 39.03% |
| 4/8/15 | 838,336 | $137.77 | $0.00 | -0.32% | 0.31% | 0.53% | 0.00 | 0.82 | 0.35 | 0.47% | -0.79% | 0.01 | -0.81 | 42.23% |
| 4/9/15 | 449,234 | $137.96 | $0.00 | 0.14% | 0.45% | -0.60% | 0.00 | 0.83 | 0.41 | 0.18% | -0.04% | 0.01 | -0.04 | 96.46% |
| 4/10/15 | 580,181 | $137.02 | $0.00 | -0.68% | 0.52% | -0.17% | 0.00 | 0.86 | 0.40 | 0.41% | -1.09% | 0.01 | -1.24 | 21.78% |
| 4/13/15 | 517,044 | $136.00 | $0.00 | -0.74% | -0.45% | 0.51% | 0.00 | 0.85 | 0.40 | -0.17% | -0.58% | 0.01 | -0.66 | 51.01% |
| 4/14/15 | 538,197 | $135.19 | $0.00 | -0.60% | 0.16% | -0.97% | 0.00 | 0.85 | 0.41 | -0.26% | -0.34% | 0.01 | -0.39 | 69.98% |
| 4/15/15 | 561,806 | $135.07 | $0.00 | -0.09% | 0.51% | -0.31% | 0.00 | 0.87 | 0.43 | 0.32% | -0.41% | 0.01 | -0.48 | 63.48% |
| 4/16/15 | 349,929 | $134.23 | $0.00 | -0.62% | -0.08% | -0.11% | 0.00 | 0.88 | 0.43 | -0.11% | -0.51% | 0.01 | -0.60 | 55.20% |
| 4/17/15 | 352,215 | $132.41 | $0.00 | -1.36% | -1.13% | -0.49% | 0.00 | 0.89 | 0.44 | -1.22% | -0.13% | 0.01 | -0.15 | 87.81% |
| 4/20/15 | 428,187 | $133.84 | $0.00 | 1.08% | 0.93% | 0.10% | 0.00 | 0.86 | 0.45 | 0.82% | 0.26% | 0.01 | 0.31 | 75.74% |
| 4/21/15 | 771,603 | $134.99 | $0.00 | 0.86% | -0.15% | 0.41% | 0.00 | 0.85 | 0.50 | 0.03% | 0.83% | 0.01 | 1.03 | 30.58% |
| 4/22/15 | 829,274 | $136.98 | $0.00 | 1.47% | 0.51% | -0.57% | 0.00 | 0.85 | 0.50 | 0.10% | 1.37% | 0.01 | 1.70 | 9.09% |
| 4/23/15 | 476,275 | $137.98 | $0.00 | 0.73% | 0.25% | 0.12% | 0.00 | 0.86 | 0.49 | 0.24% | 0.49% | 0.01 | 0.60 | 54.80% |
| 4/24/15 | 437,300 | $138.00 | $0.00 | 0.01% | 0.23% | 0.32% | 0.00 | 0.87 | 0.50 | 0.32% | -0.31% | 0.01 | -0.37 | 70.87% |
| 4/27/15 | 699,246 | $136.62 | $0.00 | -1.00% | -0.41% | -0.79% | 0.00 | 0.86 | 0.50 | -0.79% | -0.21% | 0.01 | -0.26 | 79.90% |
| 4/28/15 | 380,396 | $136.53 | $0.00 | -0.07% | 0.29% | -0.23% | 0.00 | 0.86 | 0.50 | 0.09% | -0.15% | 0.01 | -0.19 | 85.02% |
| 4/29/15 | 409,675 | $135.84 | $0.00 | -0.51% | -0.37% | -0.83% | 0.00 | 0.86 | 0.50 | -0.78% | 0.27% | 0.01 | 0.34 | 73.61% |
| 4/30/15 | 479,721 | $134.13 | $0.22 | -1.10% | -1.01% | 0.38% | 0.00 | 0.86 | 0.50 | -0.72% | -0.37% | 0.01 | -0.46 | 64.55% |
| 5/1/15 | 335,084 | $136.79 | $0.00 | 1.98% | 1.09% | 0.54% | 0.00 | 0.87 | 0.50 | 1.17% | 0.81% | 0.01 | 1.00 | 31.79% |
| 5/4/15 | 597,530 | $137.62 | $0.00 | 0.61% | 0.29% | 0.14% | 0.00 | 0.88 | 0.50 | 0.29% | 0.32% | 0.01 | 0.39 | 69.76% |
| 5/5/15 | 337,486 | $135.68 | $0.00 | -1.41% | -1.17% | -0.09% | 0.00 | 0.88 | 0.50 | -1.12% | -0.29% | 0.01 | -0.36 | 72.03% |
| 5/6/15 | 400,238 | $134.86 | $0.00 | -0.60% | -0.41% | 0.40% | 0.00 | 0.88 | 0.50 | -0.21% | -0.40% | 0.01 | -0.49 | 62.29% |
| 5/7/15 | 327,702 | $136.35 | $0.00 | 1.10% | 0.40% | 0.73% | 0.00 | 0.88 | 0.50 | 0.68% | 0.42% | 0.01 | 0.54 | 59.33% |
| 5/8/15 | 252,618 | $137.26 | $0.00 | 0.67% | 1.35% | -1.11% | 0.00 | 0.89 | 0.50 | 0.60% | 0.07% | 0.01 | 0.09 | 92.99% |
| 5/11/15 | 361,211 | $136.03 | $0.00 | -0.90% | -0.49% | 0.82% | 0.00 | 0.89 | 0.51 | -0.06% | -0.84% | 0.01 | -1.06 | 29.27% |
| 5/12/15 | 479,045 | $136.48 | $0.00 | 0.33% | -0.29% | -0.32% | 0.00 | 0.89 | 0.50 | -0.46% | 0.79% | 0.01 | 1.00 | 31.95% |
| 5/13/15 | 340,747 | $135.23 | $0.00 | -0.92% | -0.01% | 0.29% | 0.00 | 0.89 | 0.49 | 0.11% | -1.02% | 0.01 | -1.30 | 19.71% |
| 5/14/15 | 1,111,588 | $132.80 | $0.00 | -1.80% | 1.09% | -1.69% | 0.00 | 0.89 | 0.48 | 0.13% | -1.92% | 0.01 | -2.42 | 1.71% * |
| 5/15/15 | 1,206,028 | $133.22 | $0.00 | 0.32% | 0.09% | 0.71% | 0.00 | 0.87 | 0.52 | 0.40% | -0.08% | 0.01 | -0.10 | 92.27% |
| 5/18/15 | 795,466 | $134.13 | $0.00 | 0.68% | 0.31% | 1.38% | 0.00 | 0.87 | 0.52 | 0.95% | -0.27% | 0.01 | -0.33 | 74.47% |
| 5/19/15 | 657,878 | $133.74 | $0.00 | -0.29% | -0.04% | -0.17% | 0.00 | 0.87 | 0.54 | -0.19% | -0.10% | 0.01 | -0.13 | 90.01% |
| 5/20/15 | 485,716 | $135.94 | $0.00 | 1.64% | -0.08% | -0.07% | 0.00 | 0.87 | 0.54 | -0.17% | 1.81% | 0.01 | 2.26 | 2.60% * |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/21/15 | 465,327 | $136.40 | $0.00 | 0.34% | 0.25% | 1.21% | 0.00 | 0.87 | 0.54 | 0.83% | -0.49% | 0.01 | -0.60 | 55.24% |
| 5/22/15 | 405,148 | $136.64 | $0.00 | 0.18% | -0.22% | 0.33% | 0.00 | 0.87 | 0.52 | -0.06% | 0.23% | 0.01 | 0.29 | 77.38% |
| 5/26/15 | 1,007,141 | $134.47 | $0.00 | -1.59% | -1.03% | -0.51% | 0.00 | 0.87 | 0.50 | -1.18% | -0.41% | 0.01 | -0.51 | 61.34% |
| 5/27/15 | 1,098,941 | $133.18 | $0.00 | -0.96% | 0.93% | -0.46% | 0.00 | 0.85 | 0.47 | 0.55% | -1.51% | 0.01 | -1.91 | 5.88% |
| 5/28/15 | 1,780,891 | $132.38 | $0.00 | -0.60% | -0.11% | 0.30% | 0.00 | 0.84 | 0.48 | 0.02% | -0.62% | 0.01 | -0.78 | 43.88% |
| 5/29/15 | 1,118,341 | $129.33 | $0.00 | -2.30% | -0.63% | -0.33% | 0.00 | 0.84 | 0.47 | -0.72% | -1.58% | 0.01 | -1.97 | 5.07% |
| 6/1/15 | 668,676 | $129.68 | $0.00 | 0.27% | 0.22% | -0.35% | 0.00 | 0.85 | 0.48 | -0.03% | 0.31% | 0.01 | 0.37 | 70.91% |
| 6/2/15 | 585,043 | $129.91 | $0.00 | 0.18% | -0.10% | 0.55% | 0.00 | 0.86 | 0.50 | 0.14% | 0.04% | 0.01 | 0.05 | 95.86% |
| 6/3/15 | 515,872 | $131.96 | $0.00 | 1.58% | 0.23% | 1.32% | 0.00 | 0.85 | 0.51 | 0.81% | 0.77% | 0.01 | 0.96 | 34.13% |
| 6/4/15 | 569,835 | $130.91 | $0.00 | -0.80% | -0.86% | 0.73% | 0.00 | 0.86 | 0.52 | -0.41% | -0.39% | 0.01 | -0.48 | 63.24% |
| 6/5/15 | 343,820 | $131.00 | $0.00 | 0.07% | -0.14% | -0.05% | 0.00 | 0.84 | 0.53 | -0.19% | 0.26% | 0.01 | 0.32 | 75.06% |
| 6/8/15 | 441,332 | $129.31 | $0.00 | -1.29% | -0.63% | 0.19% | 0.00 | 0.84 | 0.52 | -0.47% | -0.82% | 0.01 | -1.02 | 31.11% |
| 6/9/15 | 578,088 | $130.49 | $0.00 | 0.91% | 0.04% | -0.54% | 0.00 | 0.85 | 0.52 | -0.29% | 1.21% | 0.01 | 1.50 | 13.76% |
| 6/10/15 | 432,652 | $131.33 | $0.00 | 0.64% | 1.21% | -0.07% | 0.00 | 0.84 | 0.51 | 0.94% | -0.30% | 0.01 | -0.37 | 71.26% |
| 6/11/15 | 472,459 | $130.59 | $0.00 | -0.56% | 0.20% | 0.35% | 0.00 | 0.83 | 0.50 | 0.31% | -0.87% | 0.01 | -1.07 | 28.58% |
| 6/12/15 | 320,193 | $131.19 | $0.00 | 0.46% | -0.69% | 1.19% | 0.00 | 0.82 | 0.49 | -0.02% | 0.48% | 0.01 | 0.59 | 55.36% |
| 6/15/15 | 511,318 | $130.57 | $0.00 | -0.47% | -0.46% | -0.41% | 0.00 | 0.81 | 0.50 | -0.62% | 0.15% | 0.01 | 0.18 | 85.71% |
| 6/16/15 | 493,050 | $131.72 | $0.00 | 0.88% | 0.57% | -0.02% | 0.00 | 0.80 | 0.52 | 0.40% | 0.48% | 0.01 | 0.59 | 55.61% |
| 6/17/15 | 359,011 | $132.32 | $0.00 | 0.46% | 0.20% | 0.11% | 0.00 | 0.81 | 0.52 | 0.18% | 0.28% | 0.01 | 0.34 | 73.32% |
| 6/18/15 | 307,846 | $133.23 | $0.00 | 0.69% | 1.00% | -0.10% | 0.00 | 0.81 | 0.50 | 0.72% | -0.03% | 0.01 | -0.03 | 97.25% |
| 6/19/15 | 612,463 | $131.51 | $0.00 | -1.29% | -0.53% | 0.34% | 0.00 | 0.81 | 0.50 | -0.30% | -0.99% | 0.01 | -1.23 | 22.25% |
| 6/22/15 | 486,046 | $132.60 | $0.00 | 0.83% | 0.61% | 0.24% | 0.00 | 0.81 | 0.50 | 0.57% | 0.26% | 0.01 | 0.32 | 74.96% |
| 6/23/15 | 462,845 | $133.10 | $0.00 | 0.38% | 0.07% | 0.71% | 0.00 | 0.82 | 0.49 | 0.36% | 0.02% | 0.01 | 0.02 | 98.32% |
| 6/24/15 | 676,796 | $130.16 | $0.00 | -2.21% | -0.73% | 0.05% | 0.00 | 0.81 | 0.49 | -0.62% | -1.59% | 0.01 | -1.95 | 5.36% |
| 6/25/15 | 808,627 | $130.46 | $0.00 | 0.23% | -0.29% | 0.30% | 0.00 | 0.85 | 0.50 | -0.16% | 0.40% | 0.01 | 0.48 | 63.27% |
| 6/26/15 | 1,133,137 | $130.78 | $0.00 | 0.25% | -0.02% | 0.76% | 0.00 | 0.84 | 0.48 | 0.30% | -0.05% | 0.01 | -0.06 | 94.96% |
| 6/29/15 | 507,850 | $127.72 | $0.00 | -2.34% | -2.08% | -0.48% | 0.00 | 0.91 | 0.46 | -2.19% | -0.15% | 0.01 | -0.19 | 84.95% |
| 6/30/15 | 554,717 | $128.24 | $0.00 | 0.41% | 0.27% | -0.07% | 0.00 | 0.90 | 0.45 | 0.15% | 0.26% | 0.01 | 0.34 | 73.71% |
| 7/1/15 | 506,741 | $127.13 | $0.00 | -0.87% | 0.72% | 0.26% | 0.00 | 0.91 | 0.48 | 0.72% | -1.58% | 0.01 | -2.04 | 4.33% * |
| 7/2/15 | 419,960 | $126.69 | $0.00 | -0.35% | -0.03% | -0.29% | 0.00 | 0.89 | 0.47 | -0.23% | -0.11% | 0.01 | -0.14 | 88.74% |
| 7/6/15 | 472,919 | $126.25 | $0.00 | -0.35% | -0.38% | 0.99% | 0.00 | 0.89 | 0.47 | 0.05% | -0.39% | 0.01 | -0.50 | 61.62% |
| 7/7/15 | 1,195,383 | $125.01 | $0.00 | -0.98% | 0.61% | -0.13% | 0.00 | 0.89 | 0.47 | 0.40% | -1.39% | 0.01 | -1.77 | 8.01% |
| 7/8/15 | 1,009,979 | $121.74 | $0.00 | -2.62% | -1.64% | 0.44% | 0.00 | 0.88 | 0.47 | -1.32% | -1.29% | 0.01 | -1.62 | 10.71% |
| 7/9/15 | 1,281,045 | $120.73 | $0.00 | -0.83% | 0.23% | -0.40% | 0.00 | 0.91 | 0.47 | -0.08% | -0.75% | 0.01 | -0.93 | 35.38% |
| 7/10/15 | 589,785 | $121.64 | $0.00 | 0.75% | 1.23% | 0.08% | 0.00 | 0.96 | 0.56 | 1.10% | -0.34% | 0.01 | -0.44 | 65.92% |
| 7/13/15 | 723,152 | $123.47 | $0.00 | 1.50% | 1.12% | -0.33% | 0.00 | 0.96 | 0.56 | 0.74% | 0.76% | 0.01 | 0.98 | 32.81% |
| 7/14/15 | 430,928 | $124.24 | $0.00 | 0.62% | 0.45% | -0.74% | 0.00 | 0.97 | 0.54 | -0.09% | 0.72% | 0.01 | 0.93 | 35.63% |
| 7/15/15 | 482,673 | $123.57 | $0.00 | -0.54% | -0.07% | -0.28% | 0.00 | 0.96 | 0.52 | -0.33% | -0.21% | 0.01 | -0.26 | 79.16% |
| 7/16/15 | 546,790 | $122.88 | $0.00 | -0.56% | 0.80% | 0.14% | 0.00 | 1.01 | 0.56 | 0.78% | -1.34% | 0.01 | -1.77 | 7.98% |
| 7/17/15 | 431,385 | $122.28 | $0.00 | -0.49% | 0.11% | -1.63% | 0.00 | 1.00 | 0.54 | -0.90% | 0.41% | 0.01 | 0.54 | 59.15% |
| 7/20/15 | 455,834 | $122.65 | $0.00 | 0.30% | 0.08% | -0.53% | 0.00 | 1.01 | 0.56 | -0.33% | 0.63% | 0.01 | 0.83 | 40.76% |
| 7/21/15 | 466,426 | $122.96 | $0.00 | 0.25% | -0.42% | 0.12% | 0.00 | 1.03 | 0.54 | -0.50% | 0.75% | 0.01 | 0.99 | 32.47% |
| 7/22/15 | 319,605 | $123.70 | $0.00 | 0.60% | -0.23% | 0.83% | 0.00 | 1.01 | 0.54 | 0.11% | 0.50% | 0.01 | 0.65 | 51.39% |
| 7/23/15 | 543,267 | $123.49 | $0.00 | -0.17% | -0.56% | -1.06% | 0.00 | 1.01 | 0.55 | -1.25% | 1.08% | 0.01 | 1.42 | 15.76% |
| 7/24/15 | 296,604 | $121.04 | $0.00 | -1.98% | -1.07% | -0.65% | 0.00 | 0.99 | 0.52 | -1.50% | -0.49% | 0.01 | -0.63 | 52.70% |
| 7/27/15 | 1,437,230 | $118.62 | $0.00 | -2.00% | -0.58% | -0.75% | 0.00 | 1.01 | 0.52 | -1.07% | -0.93% | 0.01 | -1.21 | 22.92% |
| 7/28/15 | 16,788,982 | $120.87 | $0.00 | 1.90% | 1.24% | -0.47% | 0.00 | 1.04 | 0.55 | 0.93% | 0.97% | 0.01 | 1.26 | 21.06% |
| 7/29/15 | 896,557 | $121.78 | $0.00 | 0.75% | 0.74% | 0.42% | 0.00 | 1.06 | 0.56 | 0.93% | -0.18% | 0.01 | -0.23 | 81.57% |
| 7/30/15 | 613,698 | $121.85 | $0.22 | 0.24% | 0.01% | 0.42% | 0.00 | 1.08 | 0.55 | 0.17% | 0.07% | 0.01 | 0.09 | 92.55% |
| 7/31/15 | 696,750 | $121.22 | $0.00 | -0.52% | -0.23% | 0.99% | 0.00 | 1.08 | 0.55 | 0.23% | -0.75% | 0.01 | -1.00 | 32.18% |
| 8/3/15 | 663,529 | $121.31 | $0.00 | 0.07% | -0.28% | -0.68% | 0.00 | 1.07 | 0.53 | -0.73% | 0.80% | 0.01 | 1.06 | 28.92% |
| 8/4/15 | 500,868 | $121.53 | $0.00 | 0.18% | -0.22% | 1.16% | 0.00 | 1.05 | 0.51 | 0.29% | -0.11% | 0.01 | -0.15 | 88.39% |
| 8/5/15 | 387,219 | $121.98 | $0.00 | 0.37% | 0.35% | 0.48% | 0.00 | 1.05 | 0.51 | 0.55% | -0.18% | 0.01 | -0.24 | 81.27% |
| 8/6/15 | 367,840 | $120.05 | $0.00 | -1.58% | -0.75% | -1.38% | 0.00 | 1.05 | 0.52 | -1.57% | -0.02% | 0.01 | -0.02 | 98.25% |
| 8/7/15 | 309,909 | $120.34 | $0.00 | 0.24% | -0.28% | -0.02% | 0.00 | 1.05 | 0.52 | -0.37% | 0.62% | 0.01 | 0.82 | 41.32% |
| 8/10/15 | 412,305 | $121.61 | $0.00 | 1.06% | 1.28% | 0.94% | 0.00 | 1.05 | 0.52 | 1.77% | -0.71% | 0.01 | -0.95 | 34.47% |
| 8/11/15 | 482,879 | $119.99 | $0.00 | -1.33% | -0.94% | 0.48% | 0.00 | 1.03 | 0.51 | -0.79% | -0.54% | 0.01 | -0.72 | 47.44% |
| 8/12/15 | 485,498 | $119.75 | $0.00 | -0.20% | 0.12% | -0.70% | 0.00 | 1.04 | 0.50 | -0.30% | 0.10% | 0.01 | 0.14 | 88.98% |
| 8/13/15 | 474,164 | $120.34 | $0.00 | 0.49% | -0.11% | 0.18% | 0.00 | 1.04 | 0.50 | -0.09% | 0.58% | 0.01 | 0.77 | 43.99% |
| 8/14/15 | 510,143 | $121.14 | $0.00 | 0.66% | 0.39% | 0.69% | 0.00 | 1.04 | 0.51 | 0.70% | -0.04% | 0.01 | -0.05 | 96.24% |
| 8/17/15 | 427,019 | $123.32 | $0.00 | 1.80% | 0.54% | 0.45% | 0.00 | 1.04 | 0.51 | 0.73% | 1.07% | 0.01 | 1.42 | 15.91% |
| 8/18/15 | 494,390 | $124.13 | $0.00 | 0.66% | -0.24% | 0.42% | 0.00 | 1.05 | 0.51 | -0.09% | 0.75% | 0.01 | 0.98 | 32.87% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/19/15 | 1,181,324 | $126.50 | $0.00 | 1.91% | -0.82% | -0.14% | 0.00 | 1.05 | 0.52 | -0.98% | 2.89% | 0.01 | 3.80 | 0.02% ** |
| 8/20/15 | 1,129,354 | $125.77 | $0.00 | -0.58% | -2.11% | -0.16% | 0.00 | 1.01 | 0.50 | -2.24% | 1.66% | 0.01 | 2.06 | 4.14% * |
| 8/21/15 | 856,508 | $123.12 | $0.00 | -2.11% | -3.17% | 0.14% | 0.00 | 0.94 | 0.48 | -2.94% | 0.84% | 0.01 | 1.03 | 30.60% |
| 8/24/15 | 1,477,154 | $119.77 | $0.00 | -2.72% | -3.94% | 1.24% | 0.00 | 0.91 | 0.48 | -3.00% | 0.27% | 0.01 | 0.34 | 73.70% |
| 8/25/15 | 839,900 | $117.56 | $0.00 | -1.85% | -1.35% | 1.42% | 0.00 | 0.89 | 0.48 | -0.53% | -1.32% | 0.01 | -1.62 | 10.72% |
| 8/26/15 | 1,505,190 | $121.29 | $0.00 | 3.17% | 3.91% | -0.18% | 0.00 | 0.90 | 0.45 | 3.43% | -0.26% | 0.01 | -0.32 | 75.17% |
| 8/27/15 | 2,540,808 | $138.82 | $0.00 | 14.45% | 2.44% | -1.79% | 0.00 | 0.89 | 0.45 | 1.35% | 13.10% | 0.01 | 15.99 | 0.00% ** |
| 8/28/15 | 1,062,043 | $139.66 | $0.00 | 0.61% | 0.07% | 0.25% | 0.00 | 0.90 | 0.46 | 0.17% | 0.44% | 0.01 | 0.54 | 59.20% |
| 8/31/15 | 1,209,383 | $138.00 | $0.00 | -1.19% | -0.83% | 0.94% | 0.00 | 0.89 | 0.47 | -0.30% | -0.89% | 0.01 | -1.09 | 27.96% |
| 9/1/15 | 1,429,603 | $134.05 | $0.00 | -2.86% | -2.95% | 1.13% | 0.00 | 0.89 | 0.43 | -2.18% | -0.68% | 0.01 | -0.85 | 39.49% |
| 9/2/15 | 687,916 | $138.08 | $0.00 | 3.01% | 1.85% | -0.42% | 0.00 | 0.89 | 0.42 | 1.43% | 1.58% | 0.01 | 2.00 | 4.74% * |
| 9/3/15 | 794,845 | $137.16 | $0.00 | -0.67% | 0.12% | -0.35% | 0.00 | 0.92 | 0.40 | -0.07% | -0.60% | 0.01 | -0.76 | 45.10% |
| 9/4/15 | 621,484 | $136.53 | $0.00 | -0.46% | -1.52% | 1.17% | 0.00 | 0.92 | 0.42 | -0.96% | 0.50% | 0.01 | 0.63 | 53.09% |
| 9/8/15 | 605,239 | $139.79 | $0.00 | 2.39% | 2.52% | 0.56% | 0.00 | 0.91 | 0.43 | 2.49% | -0.10% | 0.01 | -0.12 | 90.19% |
| 9/9/15 | 442,240 | $137.68 | $0.00 | -1.51% | -1.38% | -0.07% | 0.00 | 0.91 | 0.43 | -1.33% | -0.18% | 0.01 | -0.23 | 82.11% |
| 9/10/15 | 725,338 | $137.92 | $0.00 | 0.17% | 0.54% | -1.03% | 0.00 | 0.91 | 0.43 | 0.00% | 0.17% | 0.01 | 0.22 | 82.61% |
| 9/11/15 | 417,045 | $139.24 | $0.00 | 0.96% | 0.48% | -0.17% | 0.00 | 0.91 | 0.42 | 0.32% | 0.63% | 0.01 | 0.80 | 42.62% |
| 9/14/15 | 392,705 | $138.32 | $0.00 | -0.66% | -0.40% | 0.70% | 0.00 | 0.92 | 0.42 | -0.13% | -0.53% | 0.01 | -0.69 | 49.16% |
| 9/15/15 | 702,583 | $137.42 | $0.00 | -0.65% | 1.28% | -0.93% | 0.00 | 0.92 | 0.41 | 0.74% | -1.39% | 0.01 | -1.81 | 7.30% |
| 9/16/15 | 516,553 | $138.72 | $0.00 | 0.95% | 0.87% | 1.61% | 0.00 | 0.91 | 0.44 | 1.42% | -0.47% | 0.01 | -0.61 | 54.47% |
| 9/17/15 | 484,991 | $137.86 | $0.00 | -0.62% | -0.24% | 0.52% | 0.00 | 0.90 | 0.42 | -0.08% | -0.54% | 0.01 | -0.70 | 48.54% |
| 9/18/15 | 940,474 | $136.87 | $0.00 | -0.72% | -1.62% | 0.52% | 0.00 | 0.90 | 0.41 | -1.34% | 0.62% | 0.01 | 0.80 | 42.82% |
| 9/21/15 | 410,190 | $138.58 | $0.00 | 1.25% | 0.46% | -0.14% | 0.00 | 0.88 | 0.40 | 0.25% | 1.00% | 0.01 | 1.30 | 19.55% |
| 9/22/15 | 522,634 | $138.60 | $0.00 | 0.01% | -1.23% | 0.39% | 0.00 | 0.88 | 0.40 | -1.02% | 1.03% | 0.01 | 1.34 | 18.40% |
| 9/23/15 | 987,873 | $141.67 | $0.00 | 2.22% | -0.20% | 0.53% | 0.00 | 0.87 | 0.40 | -0.04% | 2.26% | 0.01 | 2.90 | 0.45% ** |
| 9/24/15 | 730,229 | $141.60 | $0.00 | -0.05% | -0.34% | 0.84% | 0.00 | 0.87 | 0.42 | -0.01% | -0.04% | 0.01 | -0.05 | 95.92% |
| 9/25/15 | 500,611 | $140.01 | $0.00 | -1.12% | -0.05% | -0.46% | 0.00 | 0.87 | 0.42 | -0.30% | -0.82% | 0.01 | -1.02 | 30.91% |
| 9/28/15 | 587,627 | $137.94 | $0.00 | -1.48% | -2.54% | -0.70% | 0.00 | 0.87 | 0.42 | -2.57% | 1.10% | 0.01 | 1.36 | 17.58% |
| 9/29/15 | 1,145,614 | $133.80 | $0.00 | -3.00% | 0.13% | -0.43% | 0.00 | 0.85 | 0.40 | -0.12% | -2.88% | 0.01 | -3.57 | 0.05% ** |
| 9/30/15 | 821,200 | $136.13 | $0.00 | 1.74% | 1.91% | -1.16% | 0.00 | 0.85 | 0.43 | 1.03% | 0.71% | 0.01 | 0.83 | 40.73% |
| 10/1/15 | 637,597 | $134.97 | $0.00 | -0.85% | 0.20% | -1.16% | 0.00 | 0.86 | 0.42 | -0.37% | -0.48% | 0.01 | -0.56 | 57.33% |
| 10/2/15 | 636,246 | $136.45 | $0.00 | 1.10% | 1.44% | -0.68% | 0.00 | 0.86 | 0.43 | 0.88% | 0.22% | 0.01 | 0.25 | 80.01% |
| 10/5/15 | 608,310 | $138.29 | $0.00 | 1.35% | 1.83% | 0.11% | 0.00 | 0.86 | 0.42 | 1.57% | -0.22% | 0.01 | -0.26 | 79.72% |
| 10/6/15 | 530,442 | $136.15 | $0.00 | -1.55% | -0.36% | -0.61% | 0.00 | 0.86 | 0.42 | -0.63% | -0.92% | 0.01 | -1.09 | 27.86% |
| 10/7/15 | 777,653 | $138.30 | $0.00 | 1.58% | 0.84% | -0.27% | 0.00 | 0.86 | 0.43 | 0.55% | 1.03% | 0.01 | 1.22 | 22.64% |
| 10/8/15 | 738,866 | $141.93 | $0.00 | 2.62% | 0.88% | 0.48% | 0.00 | 0.87 | 0.43 | 0.91% | 1.71% | 0.01 | 2.00 | 4.80% * |
| 10/9/15 | 737,818 | $143.00 | $0.00 | 0.75% | 0.08% | -0.39% | 0.00 | 0.88 | 0.44 | -0.15% | 0.90% | 0.01 | 1.04 | 30.21% |
| 10/12/15 | 845,997 | $144.76 | $0.00 | 1.23% | 0.13% | -1.08% | 0.00 | 0.88 | 0.43 | -0.40% | 1.63% | 0.01 | 1.87 | 6.40% |
| 10/13/15 | 453,567 | $142.66 | $0.00 | -1.45% | -0.67% | -0.62% | 0.00 | 0.87 | 0.41 | -0.88% | -0.57% | 0.01 | -0.65 | 51.57% |
| 10/14/15 | 448,605 | $140.92 | $0.00 | -1.22% | -0.47% | -0.73% | 0.00 | 0.88 | 0.42 | -0.76% | -0.46% | 0.01 | -0.52 | 60.19% |
| 10/15/15 | 777,686 | $141.65 | $0.00 | 0.52% | 1.49% | -0.70% | 0.00 | 0.88 | 0.42 | 0.97% | -0.45% | 0.01 | -0.51 | 60.98% |
| 10/16/15 | 574,905 | $142.99 | $0.00 | 0.95% | 0.46% | 0.79% | 0.00 | 0.87 | 0.43 | 0.68% | 0.26% | 0.01 | 0.30 | 76.62% |
| 10/19/15 | 697,258 | $146.07 | $0.00 | 2.15% | 0.03% | 0.22% | 0.00 | 0.88 | 0.43 | 0.07% | 2.08% | 0.01 | 2.38 | 1.91% * |
| 10/20/15 | 913,606 | $145.86 | $0.00 | -0.14% | -0.14% | -0.08% | 0.00 | 0.88 | 0.44 | -0.19% | 0.05% | 0.01 | 0.05 | 95.71% |
| 10/21/15 | 830,466 | $146.34 | $0.00 | 0.33% | -0.57% | -0.17% | 0.00 | 0.88 | 0.44 | -0.60% | 0.93% | 0.01 | 1.04 | 30.07% |
| 10/22/15 | 768,877 | $147.59 | $0.00 | 0.85% | 1.67% | -3.24% | 0.00 | 0.86 | 0.42 | 0.03% | 0.82% | 0.01 | 0.92 | 36.10% |
| 10/23/15 | 1,135,573 | $144.76 | $0.00 | -1.92% | 1.10% | -4.56% | 0.00 | 0.87 | 0.38 | -0.82% | -1.10% | 0.01 | -1.22 | 22.58% |
| 10/26/15 | 582,561 | $147.78 | $0.00 | 2.09% | -0.19% | 2.44% | 0.00 | 0.87 | 0.44 | 0.88% | 1.20% | 0.01 | 1.33 | 18.59% |
| 10/27/15 | 363,923 | $147.70 | $0.00 | -0.05% | -0.26% | -2.07% | 0.00 | 0.87 | 0.48 | -1.22% | 1.17% | 0.01 | 1.29 | 20.09% |
| 10/28/15 | 588,949 | $149.47 | $0.00 | 1.20% | 1.19% | 2.51% | 0.00 | 0.86 | 0.45 | 2.14% | -0.94% | 0.01 | -1.03 | 30.64% |
| 10/29/15 | 516,420 | $150.57 | $0.22 | 0.88% | -0.03% | -0.58% | 0.00 | 0.85 | 0.42 | -0.29% | 1.17% | 0.01 | 1.28 | 20.44% |
| 10/30/15 | 477,734 | $150.94 | $0.00 | 0.25% | -0.48% | -0.59% | 0.00 | 0.85 | 0.42 | -0.65% | 0.90% | 0.01 | 0.98 | 33.15% |
| 11/2/15 | 662,432 | $149.17 | $0.00 | -1.17% | 1.19% | -0.45% | 0.00 | 0.84 | 0.41 | 0.81% | -1.99% | 0.01 | -2.15 | 3.35% * |
| 11/3/15 | 602,561 | $148.16 | $0.00 | -0.68% | 0.27% | 1.17% | 0.00 | 0.83 | 0.42 | 0.72% | -1.39% | 0.01 | -1.49 | 13.97% |
| 11/4/15 | 425,508 | $148.20 | $0.00 | 0.03% | -0.32% | 0.07% | 0.00 | 0.83 | 0.37 | -0.24% | 0.27% | 0.01 | 0.29 | 77.15% |
| 11/5/15 | 348,511 | $147.76 | $0.00 | -0.30% | -0.09% | 1.49% | 0.00 | 0.83 | 0.37 | 0.33% | -0.63% | 0.01 | -0.68 | 49.78% |
| 11/6/15 | 451,420 | $146.64 | $0.00 | -0.76% | -0.02% | -1.33% | 0.00 | 0.83 | 0.37 | -0.51% | -0.24% | 0.01 | -0.26 | 79.26% |
| 11/9/15 | 723,565 | $146.85 | $0.00 | 0.14% | -0.96% | -0.29% | 0.00 | 0.83 | 0.37 | -0.91% | 1.06% | 0.01 | 1.14 | 25.72% |
| 11/10/15 | 665,260 | $149.73 | $0.00 | 1.96% | 0.18% | 0.02% | 0.00 | 0.82 | 0.37 | 0.14% | 1.82% | 0.01 | 1.98 | 5.03% |
| 11/11/15 | 617,786 | $145.06 | $0.00 | -3.12% | -0.32% | -2.75% | 0.00 | 0.83 | 0.37 | -1.29% | -1.83% | 0.01 | -1.96 | 5.21% |
| 11/12/15 | 688,763 | $141.14 | $0.00 | -2.70% | -1.38% | -0.35% | 0.00 | 0.84 | 0.42 | -1.32% | -1.39% | 0.01 | -1.46 | 14.60% |
| 11/13/15 | 1,546,153 | $136.42 | $0.00 | -3.34% | -1.12% | -2.90% | 0.00 | 0.85 | 0.43 | -2.20% | -1.14% | 0.01 | -1.19 | 23.53% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 11/16/15 | 660,110 | $138.65 | $0.00 | 1.63% | 1.51% | -0.91% | 0.00 | 0.87 | 0.45 | 0.90% | 0.74% | 0.01 | 0.78 | 43.86% |
| 11/17/15 | 836,408 | $137.92 | $0.00 | -0.53% | -0.11% | -2.12% | 0.00 | 0.88 | 0.45 | -1.05% | 0.53% | 0.01 | 0.56 | 57.93% |
| 11/18/15 | 963,483 | $140.59 | $0.00 | 1.94% | 1.62% | 0.60% | 0.00 | 0.87 | 0.43 | 1.69% | 0.24% | 0.01 | 0.26 | 79.69% |
| 11/19/15 | 746,588 | $139.71 | $0.00 | -0.63% | -0.11% | -0.30% | 0.00 | 0.88 | 0.44 | -0.21% | -0.41% | 0.01 | -0.44 | 66.01% |
| 11/20/15 | 1,783,567 | $137.60 | $0.00 | -1.51% | 0.40% | 2.79% | 0.00 | 0.88 | 0.44 | 1.58% | -3.09% | 0.01 | -3.29 | 0.13% ** |
| 11/23/15 | 2,063,194 | $140.65 | $0.00 | 2.22% | -0.12% | 0.61% | 0.00 | 0.86 | 0.36 | 0.09% | 2.13% | 0.01 | 2.19 | 3.08% * |
| 11/24/15 | 4,604,955 | $134.89 | $0.00 | -4.10% | 0.12% | 1.05% | 0.00 | 0.85 | 0.37 | 0.49% | -4.58% | 0.01 | -4.62 | 0.00% ** |
| 11/25/15 | 861,486 | $135.39 | $0.00 | 0.37% | 0.00% | 1.10% | 0.00 | 0.85 | 0.37 | 0.40% | -0.03% | 0.01 | -0.03 | 97.99% |
| 11/27/15 | 499,200 | $133.04 | $0.00 | -1.74% | 0.08% | 0.24% | 0.00 | 0.85 | 0.37 | 0.16% | -1.89% | 0.01 | -1.90 | 5.95% |
| 11/30/15 | 1,351,594 | $131.39 | $0.00 | -1.24% | -0.46% | -2.02% | 0.00 | 0.85 | 0.37 | -1.16% | -0.08% | 0.01 | -0.08 | 93.87% |
| 12/1/15 | 3,270,669 | $131.04 | $0.00 | -0.27% | 1.08% | 0.27% | 0.00 | 0.85 | 0.37 | 0.99% | -1.26% | 0.01 | -1.25 | 21.29% |
| 12/2/15 | 1,253,757 | $129.44 | $0.00 | -1.22% | -1.08% | 1.02% | 0.00 | 0.84 | 0.37 | -0.56% | -0.66% | 0.01 | -0.65 | 51.42% |
| 12/3/15 | 1,379,739 | $127.96 | $0.00 | -1.14% | -1.43% | -0.57% | 0.00 | 0.85 | 0.36 | -1.46% | 0.32% | 0.01 | 0.32 | 75.24% |
| 12/4/15 | 1,095,075 | $130.03 | $0.00 | 1.62% | 2.05% | -0.29% | 0.00 | 0.85 | 0.36 | 1.60% | 0.02% | 0.01 | 0.02 | 98.46% |
| 12/7/15 | 1,421,658 | $127.48 | $0.00 | -1.96% | -0.69% | -0.90% | 0.00 | 0.85 | 0.36 | -0.95% | -1.01% | 0.01 | -1.00 | 31.72% |
| 12/8/15 | 1,302,659 | $124.87 | $0.00 | -2.05% | -0.64% | 0.83% | 0.00 | 0.85 | 0.36 | -0.30% | -1.75% | 0.01 | -1.73 | 8.61% |
| 12/9/15 | 2,256,931 | $121.03 | $0.00 | -3.08% | -0.77% | 0.40% | 0.00 | 0.86 | 0.35 | -0.58% | -2.49% | 0.01 | -2.43 | 1.66% * |
| 12/10/15 | 1,535,966 | $121.45 | $0.00 | 0.35% | 0.24% | 0.12% | 0.00 | 0.87 | 0.35 | 0.17% | 0.18% | 0.01 | 0.17 | 86.24% |
| 12/11/15 | 1,811,325 | $117.35 | $0.00 | -3.38% | -1.93% | 0.74% | 0.00 | 0.87 | 0.35 | -1.49% | -1.88% | 0.01 | -1.80 | 7.45% |
| 12/14/15 | 1,325,873 | $116.79 | $0.00 | -0.48% | 0.48% | -1.75% | 0.00 | 0.89 | 0.34 | -0.26% | -0.22% | 0.01 | -0.21 | 83.59% |
| 12/15/15 | 1,353,321 | $116.99 | $0.00 | 0.17% | 1.06% | -0.76% | 0.00 | 0.88 | 0.34 | 0.59% | -0.42% | 0.01 | -0.40 | 69.20% |
| 12/16/15 | 1,326,185 | $117.00 | $0.00 | 0.01% | 1.46% | -0.09% | 0.00 | 0.88 | 0.34 | 1.16% | -1.15% | 0.01 | -1.09 | 27.66% |
| 12/17/15 | 1,027,209 | $116.42 | $0.00 | -0.50% | -1.49% | -0.88% | 0.00 | 0.87 | 0.34 | -1.70% | 1.20% | 0.01 | 1.14 | 25.84% |
| 12/18/15 | 1,118,609 | $114.97 | $0.00 | -1.25% | -1.78% | 0.78% | 0.00 | 0.85 | 0.33 | -1.35% | 0.11% | 0.01 | 0.10 | 91.84% |
| 12/21/15 | 1,198,573 | $117.47 | $0.00 | 2.17% | 0.79% | -0.85% | 0.00 | 0.85 | 0.33 | 0.30% | 1.88% | 0.01 | 1.77 | 7.96% |
| 12/22/15 | 1,630,827 | $120.72 | $0.00 | 2.77% | 0.89% | 1.40% | 0.00 | 0.87 | 0.32 | 1.16% | 1.61% | 0.01 | 1.51 | 13.39% |
| 12/23/15 | 1,137,063 | $121.89 | $0.00 | 0.97% | 1.25% | -0.24% | 0.00 | 0.88 | 0.34 | 0.96% | 0.01% | 0.01 | 0.01 | 99.55% |
| 12/24/15 | 506,089 | $119.64 | $0.00 | -1.85% | -0.16% | -0.79% | 0.00 | 0.88 | 0.35 | -0.46% | -1.39% | 0.01 | -1.29 | 20.06% |
| 12/28/15 | 1,244,065 | $120.89 | $0.00 | 1.04% | -0.22% | -0.31% | 0.00 | 0.88 | 0.35 | -0.35% | 1.40% | 0.01 | 1.30 | 19.72% |
| 12/29/15 | 922,566 | $121.92 | $0.00 | 0.85% | 1.08% | 0.05% | 0.00 | 0.87 | 0.35 | 0.93% | -0.08% | 0.01 | -0.08 | 93.88% |
| 12/30/15 | 762,161 | $121.77 | $0.00 | -0.12% | -0.71% | -0.32% | 0.00 | 0.87 | 0.35 | -0.75% | 0.63% | 0.01 | 0.58 | 56.10% |
| 12/31/15 | 1,711,571 | $123.69 | $0.00 | 1.58% | -0.94% | 0.47% | 0.00 | 0.87 | 0.35 | -0.66% | 2.24% | 0.01 | 2.08 | 3.96% * |
| 1/4/16 | 2,173,398 | $124.83 | $0.00 | 0.92% | -1.51% | 1.60% | 0.00 | 0.85 | 0.36 | -0.70% | 1.63% | 0.01 | 1.49 | 13.95% |
| 1/5/16 | 1,779,406 | $125.58 | $0.00 | 0.60% | 0.20% | 1.65% | 0.00 | 0.84 | 0.38 | 0.81% | -0.21% | 0.01 | -0.19 | 84.86% |
| 1/6/16 | 2,765,261 | $127.31 | $0.00 | 1.38% | -1.28% | -0.70% | 0.00 | 0.84 | 0.38 | -1.32% | 2.70% | 0.01 | 2.45 | 1.59% * |
| 1/7/16 | 3,500,846 | $133.28 | $0.00 | 4.69% | -2.37% | 2.51% | 0.00 | 0.82 | 0.37 | -0.98% | 5.67% | 0.01 | 5.05 | 0.00% ** |
| 1/8/16 | 2,834,923 | $126.93 | $0.00 | -4.76% | -1.08% | -2.79% | 0.00 | 0.82 | 0.37 | -1.86% | -2.90% | 0.01 | -2.57 | 1.13% * |
| 1/11/16 | 1,866,943 | $126.18 | $0.00 | -0.59% | 0.09% | -0.47% | 0.00 | 0.85 | 0.42 | -0.10% | -0.49% | 0.01 | -0.42 | 67.28% |
| 1/12/16 | 998,619 | $126.95 | $0.00 | 0.61% | 0.78% | -0.08% | 0.00 | 0.85 | 0.42 | 0.65% | -0.04% | 0.01 | -0.03 | 97.52% |
| 1/13/16 | 1,197,840 | $124.02 | $0.00 | -2.31% | -2.49% | -0.82% | 0.00 | 0.85 | 0.42 | -2.43% | 0.13% | 0.01 | 0.11 | 91.31% |
| 1/14/16 | 1,576,466 | $124.50 | $0.00 | 0.39% | 1.67% | -2.05% | 0.00 | 0.85 | 0.42 | 0.55% | -0.17% | 0.01 | -0.15 | 88.47% |
| 1/15/16 | 1,755,869 | $121.52 | $0.00 | -2.39% | -2.16% | 1.01% | 0.00 | 0.84 | 0.42 | -1.37% | -1.02% | 0.01 | -0.89 | 37.64% |
| 1/19/16 | 1,300,474 | $122.21 | $0.00 | 0.57% | 0.05% | 0.44% | 0.00 | 0.85 | 0.41 | 0.24% | 0.33% | 0.01 | 0.28 | 77.76% |
| 1/20/16 | 1,126,513 | $120.64 | $0.00 | -1.28% | -1.15% | 0.79% | 0.00 | 0.84 | 0.41 | -0.64% | -0.65% | 0.01 | -0.57 | 57.23% |
| 1/21/16 | 1,272,287 | $119.53 | $0.00 | -0.92% | 0.52% | 1.22% | 0.00 | 0.85 | 0.41 | 0.95% | -1.87% | 0.01 | -1.63 | 10.64% |
| 1/22/16 | 776,778 | $122.54 | $0.00 | 2.52% | 2.03% | -0.63% | 0.00 | 0.84 | 0.39 | 1.43% | 1.09% | 0.01 | 0.94 | 35.16% |
| 1/25/16 | 950,386 | $118.71 | $0.00 | -3.13% | -1.56% | -0.66% | 0.00 | 0.85 | 0.40 | -1.59% | -1.54% | 0.01 | -1.32 | 18.92% |
| 1/26/16 | 1,099,210 | $118.60 | $0.00 | -0.09% | 1.41% | 1.04% | 0.00 | 0.86 | 0.41 | 1.63% | -1.72% | 0.01 | -1.47 | 14.38% |
| 1/27/16 | 973,515 | $118.62 | $0.00 | 0.02% | -1.08% | 0.43% | 0.00 | 0.85 | 0.39 | -0.78% | 0.80% | 0.01 | 0.67 | 50.21% |
| 1/28/16 | 1,942,022 | $113.39 | $0.22 | -4.22% | 0.56% | -0.57% | 0.00 | 0.84 | 0.39 | 0.23% | -4.45% | 0.01 | -3.76 | 0.03% ** |
| 1/29/16 | 1,925,051 | $116.00 | $0.00 | 2.30% | 2.48% | 0.52% | 0.00 | 0.83 | 0.40 | 2.20% | 0.10% | 0.01 | 0.08 | 93.69% |
| 2/1/16 | 1,619,293 | $120.62 | $0.00 | 3.98% | -0.04% | 0.48% | 0.00 | 0.83 | 0.40 | 0.10% | 3.88% | 0.01 | 3.10 | 0.24% ** |
| 2/2/16 | 1,474,512 | $115.19 | $0.00 | -4.50% | -1.87% | 0.40% | 0.00 | 0.83 | 0.42 | -1.42% | -3.08% | 0.01 | -2.37 | 1.96% * |
| 2/3/16 | 2,394,940 | $111.33 | $0.00 | -3.35% | 0.53% | -1.10% | 0.00 | 0.86 | 0.42 | -0.04% | -3.31% | 0.01 | -2.48 | 1.45% * |
| 2/4/16 | 1,449,853 | $109.82 | $0.00 | -1.36% | 0.17% | -0.39% | 0.00 | 0.85 | 0.44 | -0.09% | -1.26% | 0.01 | -0.92 | 35.72% |
| 2/5/16 | 2,718,122 | $105.18 | $0.00 | -4.23% | -1.84% | -0.45% | 0.00 | 0.85 | 0.44 | -1.85% | -2.37% | 0.01 | -1.73 | 8.62% |
| 2/8/16 | 2,062,335 | $100.44 | $0.00 | -4.51% | -1.41% | 0.40% | 0.00 | 0.87 | 0.45 | -1.15% | -3.35% | 0.01 | -2.41 | 1.74% * |
| 2/9/16 | 2,489,757 | $96.28 | $0.00 | -4.14% | -0.05% | -0.30% | 0.00 | 0.89 | 0.44 | -0.31% | -3.83% | 0.01 | -2.70 | 0.80% ** |
| 2/10/16 | 1,725,455 | $96.91 | $0.00 | 0.65% | 0.02% | -0.12% | 0.00 | 0.89 | 0.44 | -0.22% | 0.87% | 0.01 | 0.60 | 55.03% |
| 2/11/16 | 1,460,091 | $94.71 | $0.00 | -2.27% | -1.21% | 0.33% | 0.00 | 0.90 | 0.44 | -1.15% | -1.12% | 0.01 | -0.78 | 43.64% |
| 2/12/16 | 1,131,367 | $98.63 | $0.00 | 4.14% | 1.96% | 0.15% | 0.00 | 0.93 | 0.44 | 1.67% | 2.47% | 0.01 | 1.73 | 8.72% |
| 2/16/16 | 1,916,213 | $104.15 | $0.00 | 5.60% | 1.69% | 1.82% | 0.00 | 0.97 | 0.45 | 2.26% | 3.34% | 0.01 | 2.31 | 2.28% * |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 2/17/16 | 1,799,018 | $105.37 | $0.00 | 1.17% | 1.66% | 0.94% | 0.00 | 1.03 | 0.49 | 1.99% | -0.82% | 0.01 | -0.55 | 58.15% |
| 2/18/16 | 1,504,361 | $103.93 | $0.00 | -1.37% | -0.46% | 0.14% | 0.00 | 1.01 | 0.49 | -0.57% | -0.79% | 0.01 | -0.54 | 59.16% |
| 2/19/16 | 1,132,410 | $103.82 | $0.00 | -0.11% | 0.01% | -0.95% | 0.00 | 1.03 | 0.49 | -0.64% | 0.53% | 0.01 | 0.36 | 72.00% |
| 2/22/16 | 1,276,583 | $103.04 | $0.00 | -0.75% | 1.45% | 0.20% | 0.00 | 1.03 | 0.49 | 1.41% | -2.16% | 0.01 | -1.47 | 14.43% |
| 2/23/16 | 2,224,512 | $100.17 | $0.00 | -2.79% | -1.24% | 0.88% | 0.00 | 1.01 | 0.48 | -1.02% | -1.76% | 0.01 | -1.19 | 23.68% |
| 2/24/16 | 3,060,941 | $97.97 | $0.00 | -2.20% | 0.45% | 1.03% | 0.00 | 1.02 | 0.48 | 0.74% | -2.93% | 0.01 | -1.97 | 5.16% |
| 2/25/16 | 1,586,071 | $97.17 | $0.00 | -0.82% | 1.16% | -0.32% | 0.00 | 1.01 | 0.46 | 0.78% | -1.60% | 0.02 | -1.06 | 29.30% |
| 2/26/16 | 1,588,769 | $99.13 | $0.00 | 2.02% | -0.18% | -0.32% | 0.00 | 0.97 | 0.46 | -0.58% | 2.59% | 0.02 | 1.71 | 8.95% |
| 2/29/16 | 6,490,642 | $108.40 | $0.00 | 9.35% | -0.80% | -0.36% | 0.00 | 0.97 | 0.46 | -1.18% | 10.53% | 0.02 | 6.87 | 0.00% ** |
| 3/1/16 | 2,216,762 | $112.46 | $0.00 | 3.75% | 2.39% | -0.46% | 0.00 | 0.98 | 0.45 | 1.89% | 1.86% | 0.02 | 1.21 | 23.00% |
| 3/2/16 | 1,630,037 | $112.96 | $0.00 | 0.44% | 0.43% | 0.25% | 0.00 | 1.01 | 0.45 | 0.31% | 0.13% | 0.02 | 0.08 | 93.29% |
| 3/3/16 | 2,319,883 | $112.00 | $0.00 | -0.85% | 0.36% | 0.89% | 0.00 | 1.01 | 0.45 | 0.53% | -1.38% | 0.02 | -0.89 | 37.34% |
| 3/4/16 | 1,248,502 | $111.86 | $0.00 | -0.12% | 0.33% | 1.05% | 0.00 | 1.01 | 0.44 | 0.55% | -0.68% | 0.02 | -0.44 | 66.25% |
| 3/7/16 | 1,215,634 | $112.16 | $0.00 | 0.27% | 0.10% | 0.60% | 0.00 | 1.00 | 0.43 | 0.10% | 0.17% | 0.02 | 0.11 | 91.35% |
| 3/8/16 | 1,158,039 | $109.01 | $0.00 | -2.81% | -1.11% | 0.91% | 0.00 | 1.00 | 0.44 | -0.96% | -1.85% | 0.02 | -1.19 | 23.70% |
| 3/9/16 | 1,369,494 | $108.09 | $0.00 | -0.84% | 0.52% | -0.11% | 0.00 | 1.03 | 0.42 | 0.23% | -1.08% | 0.02 | -0.69 | 49.11% |
| 3/10/16 | 967,376 | $109.65 | $0.00 | 1.44% | 0.02% | 0.50% | 0.00 | 1.03 | 0.42 | -0.03% | 1.48% | 0.02 | 0.93 | 34.59% |
| 3/11/16 | 970,704 | $111.21 | $0.00 | 1.42% | 1.67% | -0.43% | 0.00 | 1.03 | 0.43 | 1.28% | 0.15% | 0.02 | 0.09 | 92.54% |
| 3/14/16 | 1,461,258 | $111.95 | $0.00 | 0.67% | -0.12% | -0.35% | 0.00 | 1.04 | 0.43 | -0.53% | 1.20% | 0.02 | 0.77 | 44.54% |
| 3/15/16 | 936,867 | $111.55 | $0.00 | -0.36% | -0.18% | -1.31% | 0.00 | 1.03 | 0.42 | -1.00% | 0.64% | 0.02 | 0.41 | 68.10% |
| 3/16/16 | 1,151,134 | $113.52 | $0.00 | 1.77% | 0.57% | 0.20% | 0.00 | 1.05 | 0.41 | 0.41% | 1.36% | 0.02 | 0.87 | 38.66% |
| 3/17/16 | 1,367,613 | $116.05 | $0.00 | 2.23% | 0.66% | 0.18% | 0.00 | 1.06 | 0.41 | 0.49% | 1.73% | 0.02 | 1.12 | 26.48% |
| 3/18/16 | 1,577,298 | $117.43 | $0.00 | 1.19% | 0.44% | 0.55% | 0.00 | 1.06 | 0.41 | 0.43% | 0.76% | 0.02 | 0.49 | 62.64% |
| 3/21/16 | 1,016,168 | $118.03 | $0.00 | 0.51% | 0.10% | 0.05% | 0.00 | 1.06 | 0.41 | -0.13% | 0.64% | 0.02 | 0.41 | 68.33% |
| 3/22/16 | 1,008,332 | $118.29 | $0.00 | 0.22% | -0.07% | 0.17% | 0.00 | 1.10 | 0.42 | -0.27% | 0.49% | 0.02 | 0.32 | 75.10% |
| 3/23/16 | 1,402,383 | $118.01 | $0.00 | -0.24% | -0.64% | -1.34% | 0.00 | 1.10 | 0.41 | -1.49% | 1.26% | 0.02 | 0.82 | 41.20% |
| 3/24/16 | 3,463,449 | $121.42 | $0.00 | 2.89% | -0.04% | 0.94% | 0.00 | 1.09 | 0.41 | 0.11% | 2.78% | 0.02 | 1.81 | 7.23% |
| 3/28/16 | 1,442,697 | $122.75 | $0.00 | 1.10% | 0.06% | 1.41% | 0.00 | 1.09 | 0.40 | 0.41% | 0.69% | 0.02 | 0.45 | 65.45% |
| 3/29/16 | 1,166,753 | $122.91 | $0.00 | 0.13% | 0.90% | 0.32% | 0.00 | 1.09 | 0.41 | 0.89% | -0.76% | 0.02 | -0.49 | 62.17% |
| 3/30/16 | 1,898,187 | $119.68 | $0.00 | -2.63% | 0.45% | -0.25% | 0.00 | 1.09 | 0.41 | 0.16% | -2.79% | 0.02 | -1.81 | 7.29% |
| 3/31/16 | 1,202,327 | $124.03 | $0.00 | 3.63% | -0.20% | -0.63% | 0.00 | 1.08 | 0.41 | -0.72% | 4.35% | 0.02 | 2.79 | 0.62% ** |
| 4/1/16 | 1,484,701 | $123.97 | $0.00 | -0.05% | 0.63% | -0.02% | 0.00 | 1.06 | 0.40 | 0.45% | -0.50% | 0.02 | -0.31 | 75.60% |
| 4/4/16 | 881,734 | $121.03 | $0.00 | -2.37% | -0.30% | -1.09% | 0.00 | 1.05 | 0.39 | -0.97% | -1.40% | 0.02 | -0.87 | 38.36% |
| 4/5/16 | 592,125 | $119.86 | $0.00 | -0.97% | -1.01% | 0.42% | 0.00 | 1.05 | 0.40 | -1.15% | 0.19% | 0.02 | 0.12 | 90.81% |
| 4/6/16 | 672,090 | $120.04 | $0.00 | 0.15% | 1.09% | -0.29% | 0.00 | 1.05 | 0.41 | 0.76% | -0.61% | 0.02 | -0.38 | 70.39% |
| 4/7/16 | 1,523,887 | $116.07 | $0.00 | -3.31% | -1.19% | -1.17% | 0.00 | 1.04 | 0.41 | -2.00% | -1.31% | 0.02 | -0.82 | 41.38% |
| 4/8/16 | 1,491,879 | $114.00 | $0.00 | -1.78% | 0.28% | -0.50% | 0.00 | 1.06 | 0.42 | -0.19% | -1.59% | 0.02 | -0.99 | 32.23% |
| 4/11/16 | 1,215,150 | $112.25 | $0.00 | -1.54% | -0.27% | -0.55% | 0.00 | 1.06 | 0.42 | -0.81% | -0.73% | 0.02 | -0.45 | 65.26% |
| 4/12/16 | 891,081 | $112.51 | $0.00 | 0.23% | 0.97% | 0.39% | 0.00 | 1.06 | 0.42 | 0.90% | -0.67% | 0.02 | -0.41 | 67.93% |
| 4/13/16 | 1,250,970 | $115.38 | $0.00 | 2.55% | 1.02% | 1.39% | 0.00 | 1.06 | 0.42 | 1.33% | 1.22% | 0.02 | 0.76 | 44.66% |
| 4/14/16 | 1,449,897 | $112.60 | $0.00 | -2.41% | 0.03% | -0.34% | 0.00 | 1.07 | 0.43 | -0.43% | -1.98% | 0.02 | -1.24 | 21.84% |
| 4/15/16 | 852,053 | $112.10 | $0.00 | -0.44% | -0.10% | 0.91% | 0.00 | 1.07 | 0.43 | -0.06% | -0.39% | 0.02 | -0.24 | 80.89% |
| 4/18/16 | 964,882 | $113.21 | $0.00 | 0.99% | 0.66% | -0.60% | 0.00 | 1.06 | 0.45 | 0.08% | 0.91% | 0.02 | 0.57 | 56.94% |
| 4/19/16 | 777,061 | $111.89 | $0.00 | -1.17% | 0.31% | -0.76% | 0.00 | 1.07 | 0.42 | -0.32% | -0.84% | 0.02 | -0.53 | 60.04% |
| 4/20/16 | 1,316,779 | $112.19 | $0.00 | 0.27% | 0.08% | -0.72% | 0.00 | 1.08 | 0.39 | -0.55% | 0.82% | 0.02 | 0.51 | 60.92% |
| 4/21/16 | 685,842 | $112.11 | $0.00 | -0.07% | -0.52% | -0.52% | 0.00 | 1.08 | 0.41 | -1.14% | 1.07% | 0.02 | 0.67 | 50.53% |
| 4/22/16 | 968,473 | $111.91 | $0.00 | -0.18% | 0.01% | 0.71% | 0.00 | 1.08 | 0.42 | -0.05% | -0.13% | 0.02 | -0.08 | 93.38% |
| 4/25/16 | 789,473 | $109.36 | $0.00 | -2.28% | -0.18% | -1.32% | 0.00 | 1.08 | 0.43 | -1.12% | -1.15% | 0.02 | -0.73 | 46.89% |
| 4/26/16 | 722,762 | $111.51 | $0.00 | 1.97% | 0.19% | 1.27% | 0.00 | 1.09 | 0.45 | 0.39% | 1.58% | 0.02 | 0.99 | 32.25% |
| 4/27/16 | 446,212 | $111.92 | $0.26 | 0.60% | 0.17% | 0.41% | 0.00 | 1.11 | 0.46 | 0.02% | 0.58% | 0.02 | 0.36 | 71.64% |
| 4/28/16 | 639,689 | $108.69 | $0.00 | -2.89% | -0.92% | -1.38% | 0.00 | 1.11 | 0.47 | -2.01% | -0.88% | 0.02 | -0.56 | 57.97% |
| 4/29/16 | 649,603 | $108.56 | $0.00 | -0.12% | -0.51% | -0.37% | 0.00 | 1.12 | 0.48 | -1.10% | 0.98% | 0.02 | 0.62 | 53.73% |
| 5/2/16 | 553,651 | $109.48 | $0.00 | 0.85% | 0.78% | 0.53% | 0.00 | 1.11 | 0.48 | 0.79% | 0.06% | 0.02 | 0.04 | 97.03% |
| 5/3/16 | 866,381 | $109.40 | $0.00 | -0.07% | -0.87% | -1.01% | 0.00 | 1.11 | 0.49 | -1.80% | 1.72% | 0.02 | 1.09 | 27.85% |
| 5/4/16 | 510,327 | $109.48 | $0.00 | 0.07% | -0.57% | 0.07% | 0.00 | 1.12 | 0.48 | -0.95% | 1.02% | 0.02 | 0.64 | 52.03% |
| 5/5/16 | 906,229 | $108.70 | $0.00 | -0.71% | 0.00% | -2.29% | 0.00 | 1.11 | 0.48 | -1.44% | 0.73% | 0.02 | 0.46 | 64.37% |
| 5/6/16 | 897,089 | $107.99 | $0.00 | -0.65% | 0.33% | 0.21% | 0.00 | 1.11 | 0.43 | 0.12% | -0.77% | 0.02 | -0.49 | 62.42% |
| 5/9/16 | 854,776 | $107.62 | $0.00 | -0.34% | 0.08% | 1.74% | 0.00 | 1.10 | 0.43 | 0.49% | -0.84% | 0.02 | -0.53 | 59.61% |
| 5/10/16 | 960,126 | $108.11 | $0.00 | 0.46% | 1.25% | -1.50% | 0.00 | 1.10 | 0.40 | 0.43% | 0.03% | 0.02 | 0.02 | 98.65% |
| 5/11/16 | 2,342,613 | $103.98 | $0.00 | -3.82% | -0.90% | -6.95% | 0.00 | 1.09 | 0.41 | -4.15% | 0.33% | 0.02 | 0.21 | 83.47% |
| 5/12/16 | 904,270 | $104.10 | $0.00 | 0.12% | -0.01% | -0.10% | 0.00 | 1.09 | 0.40 | -0.40% | 0.52% | 0.02 | 0.33 | 74.33% |
| 5/13/16 | 1,207,152 | $103.10 | $0.00 | -0.96% | -0.84% | -1.05% | 0.00 | 1.08 | 0.40 | -1.68% | 0.72% | 0.02 | 0.46 | 64.84% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/16/16 | 993,662 | $106.20 | $0.00 | 3.01% | 0.99% | -1.30% | 0.00 | 1.08 | 0.40 | 0.21% | 2.80% | 0.02 | 1.78 | 7.78% |
| 5/17/16 | 789,208 | $106.10 | $0.00 | -0.09% | -0.91% | -1.01% | 0.00 | 1.11 | 0.43 | -1.73% | 1.64% | 0.02 | 1.04 | 29.96% |
| 5/18/16 | 794,823 | $106.76 | $0.00 | 0.62% | 0.04% | -1.80% | 0.00 | 1.10 | 0.40 | -0.99% | 1.61% | 0.02 | 1.03 | 30.41% |
| 5/19/16 | 1,388,859 | $108.67 | $0.00 | 1.79% | -0.37% | 3.90% | 0.00 | 1.10 | 0.39 | 0.80% | 0.99% | 0.02 | 0.63 | 52.93% |
| 5/20/16 | 1,192,375 | $107.20 | $0.00 | -1.35% | 0.62% | 1.36% | 0.00 | 1.09 | 0.41 | 0.95% | -2.30% | 0.02 | -1.47 | 14.44% |
| 5/23/16 | 1,452,434 | $107.95 | $0.00 | 0.70% | -0.20% | -0.53% | 0.00 | 1.08 | 0.39 | -0.72% | 1.42% | 0.02 | 0.90 | 36.94% |
| 5/24/16 | 1,751,535 | $105.78 | $0.00 | -2.01% | 1.37% | -0.61% | 0.00 | 1.08 | 0.39 | 0.96% | -2.97% | 0.02 | -1.88 | 6.20% |
| 5/25/16 | 2,235,772 | $108.37 | $0.00 | 2.45% | 0.70% | 0.85% | 0.00 | 1.06 | 0.41 | 0.80% | 1.65% | 0.02 | 1.03 | 30.36% |
| 5/26/16 | 9,944,663 | $97.00 | $0.00 | -10.49% | -0.01% | -1.37% | 0.00 | 1.07 | 0.42 | -0.86% | -9.64% | 0.02 | -6.00 | 0.00% ** |
| 5/27/16 | 3,783,802 | $99.58 | $0.00 | 2.66% | 0.45% | 0.43% | 0.00 | 1.08 | 0.42 | 0.38% | 2.28% | 0.02 | 1.42 | 15.93% |
| 5/31/16 | 2,047,191 | $98.97 | $0.00 | -0.61% | -0.09% | -0.22% | 0.00 | 1.09 | 0.43 | -0.46% | -0.16% | 0.02 | -0.10 | 92.39% |
| 6/1/16 | 1,500,031 | $98.73 | $0.00 | -0.24% | 0.13% | 0.02% | 0.00 | 1.09 | 0.42 | -0.11% | -0.13% | 0.02 | -0.08 | 93.43% |
| 6/2/16 | 11,586,734 | $92.23 | $0.00 | -6.58% | 0.29% | 3.03% | 0.00 | 1.08 | 0.43 | 1.38% | -7.96% | 0.02 | -4.92 | 0.00% ** |
| 6/3/16 | 3,836,970 | $88.19 | $0.00 | -4.38% | -0.29% | -0.57% | 0.00 | 1.06 | 0.44 | -0.78% | -3.60% | 0.02 | -2.23 | 2.77% * |
| 6/6/16 | 4,354,597 | $86.39 | $0.00 | -2.04% | 0.49% | -0.67% | 0.00 | 1.06 | 0.44 | 0.00% | -2.04% | 0.02 | -1.26 | 21.03% |
| 6/7/16 | 2,970,985 | $85.90 | $0.00 | -0.57% | 0.13% | 0.97% | 0.00 | 1.02 | 0.46 | 0.35% | -0.92% | 0.02 | -0.57 | 57.24% |
| 6/8/16 | 4,562,124 | $89.31 | $0.00 | 3.97% | 0.35% | 0.07% | 0.00 | 1.02 | 0.45 | 0.15% | 3.82% | 0.02 | 2.35 | 2.07% * |
| 6/9/16 | 2,611,303 | $89.60 | $0.00 | 0.32% | -0.17% | -2.73% | 0.00 | 1.03 | 0.45 | -1.62% | 1.94% | 0.02 | 1.16 | 24.66% |
| 6/10/16 | 2,418,892 | $89.13 | $0.00 | -0.52% | -0.92% | -1.03% | 0.00 | 1.05 | 0.42 | -1.57% | 1.05% | 0.02 | 0.63 | 53.13% |
| 6/13/16 | 1,463,149 | $85.51 | $0.00 | -4.06% | -0.78% | -0.68% | 0.00 | 1.07 | 0.42 | -1.30% | -2.76% | 0.02 | -1.66 | 10.05% |
| 6/14/16 | 2,895,785 | $83.87 | $0.00 | -1.92% | -0.17% | -0.52% | 0.00 | 1.10 | 0.42 | -0.63% | -1.29% | 0.02 | -0.77 | 44.53% |
| 6/15/16 | 2,123,682 | $82.99 | $0.00 | -1.05% | -0.18% | 1.65% | 0.00 | 1.09 | 0.44 | 0.29% | -1.34% | 0.02 | -0.80 | 42.66% |
| 6/16/16 | 1,576,280 | $82.02 | $0.00 | -1.17% | 0.33% | -0.98% | 0.00 | 1.08 | 0.41 | -0.31% | -0.86% | 0.02 | -0.51 | 61.13% |
| 6/17/16 | 2,741,126 | $84.90 | $0.00 | 3.51% | -0.33% | 1.21% | 0.00 | 1.08 | 0.41 | -0.12% | 3.63% | 0.02 | 2.16 | 3.28% * |
| 6/20/16 | 2,802,002 | $86.01 | $0.00 | 1.31% | 0.58% | 0.27% | 0.00 | 1.06 | 0.44 | 0.51% | 0.80% | 0.02 | 0.47 | 64.11% |
| 6/21/16 | 1,736,542 | $85.23 | $0.00 | -0.91% | 0.28% | -0.92% | 0.00 | 1.07 | 0.45 | -0.35% | -0.56% | 0.02 | -0.33 | 74.43% |
| 6/22/16 | 1,439,060 | $85.47 | $0.00 | 0.28% | -0.16% | 0.43% | 0.00 | 1.07 | 0.45 | -0.22% | 0.50% | 0.02 | 0.29 | 76.88% |
| 6/23/16 | 1,606,716 | $86.56 | $0.00 | 1.28% | 1.34% | -0.01% | 0.00 | 1.07 | 0.45 | 1.18% | 0.09% | 0.02 | 0.05 | 95.78% |
| 6/24/16 | 2,846,438 | $82.02 | $0.00 | -5.24% | -3.59% | 1.17% | 0.00 | 1.10 | 0.44 | -3.72% | -1.53% | 0.02 | -0.91 | 36.66% |
| 6/27/16 | 4,621,252 | $79.26 | $0.00 | -3.37% | -1.81% | -1.74% | 0.00 | 1.19 | 0.40 | -3.16% | -0.21% | 0.02 | -0.12 | 90.11% |
| 6/28/16 | 1,423,033 | $80.72 | $0.00 | 1.84% | 1.80% | 0.24% | 0.00 | 1.19 | 0.40 | 1.93% | -0.09% | 0.02 | -0.05 | 95.95% |
| 6/29/16 | 1,350,355 | $82.00 | $0.00 | 1.59% | 1.72% | 1.02% | 0.00 | 1.23 | 0.41 | 2.18% | -0.60% | 0.02 | -0.36 | 71.64% |
| 6/30/16 | 1,822,761 | $82.41 | $0.00 | 0.50% | 1.36% | 0.31% | 0.00 | 1.22 | 0.40 | 1.43% | -0.93% | 0.02 | -0.57 | 56.92% |
| 7/1/16 | 1,241,104 | $84.15 | $0.00 | 2.11% | 0.21% | 1.85% | 0.00 | 1.20 | 0.37 | 0.60% | 1.52% | 0.02 | 0.93 | 35.41% |
| 7/5/16 | 1,816,467 | $81.29 | $0.00 | -3.40% | -0.68% | -1.41% | 0.00 | 1.20 | 0.39 | -1.68% | -1.72% | 0.02 | -1.05 | 29.61% |
| 7/6/16 | 1,632,377 | $82.08 | $0.00 | 0.97% | 0.57% | 0.68% | 0.00 | 1.21 | 0.40 | 0.62% | 0.35% | 0.02 | 0.21 | 83.13% |
| 7/7/16 | 803,008 | $82.47 | $0.00 | 0.48% | -0.08% | -0.37% | 0.00 | 1.24 | 0.41 | -0.60% | 1.07% | 0.02 | 0.66 | 51.33% |
| 7/8/16 | 984,124 | $84.23 | $0.00 | 2.13% | 1.53% | 1.69% | 0.00 | 1.25 | 0.40 | 2.23% | -0.10% | 0.02 | -0.06 | 95.27% |
| 7/11/16 | 2,072,816 | $87.78 | $0.00 | 4.21% | 0.34% | 1.48% | 0.00 | 1.25 | 0.39 | 0.66% | 3.55% | 0.02 | 2.17 | 3.25% * |
| 7/12/16 | 2,148,471 | $89.07 | $0.00 | 1.47% | 0.70% | 0.38% | 0.00 | 1.25 | 0.43 | 0.72% | 0.75% | 0.02 | 0.45 | 65.50% |
| 7/13/16 | 1,099,391 | $88.77 | $0.00 | -0.34% | 0.02% | -0.84% | 0.00 | 1.26 | 0.43 | -0.65% | 0.31% | 0.02 | 0.18 | 85.41% |
| 7/14/16 | 2,416,773 | $91.59 | $0.00 | 3.18% | 0.53% | 0.02% | 0.00 | 1.26 | 0.44 | 0.38% | 2.80% | 0.02 | 1.68 | 9.53% |
| 7/15/16 | 1,790,845 | $90.34 | $0.00 | -1.36% | -0.09% | -1.03% | 0.00 | 1.26 | 0.44 | -0.85% | -0.52% | 0.02 | -0.31 | 76.00% |
| 7/18/16 | 1,456,683 | $92.26 | $0.00 | 2.13% | 0.24% | 1.74% | 0.00 | 1.25 | 0.44 | 0.80% | 1.32% | 0.02 | 0.79 | 43.41% |
| 7/19/16 | 1,353,577 | $90.39 | $0.00 | -2.03% | -0.14% | -0.14% | 0.00 | 1.27 | 0.47 | -0.49% | -1.54% | 0.02 | -0.92 | 36.19% |
| 7/20/16 | 1,697,909 | $89.55 | $0.00 | -0.93% | 0.44% | 0.82% | 0.00 | 1.30 | 0.46 | 0.68% | -1.61% | 0.02 | -0.96 | 34.06% |
| 7/21/16 | 1,922,286 | $87.46 | $0.00 | -2.33% | -0.36% | -0.11% | 0.00 | 1.32 | 0.44 | -0.78% | -1.55% | 0.02 | -0.95 | 34.27% |
| 7/22/16 | 1,572,215 | $89.53 | $0.00 | 2.37% | 0.46% | -0.19% | 0.00 | 1.35 | 0.44 | 0.27% | 2.10% | 0.02 | 1.28 | 20.24% |
| 7/25/16 | 910,626 | $88.86 | $0.00 | -0.75% | -0.30% | 0.77% | 0.00 | 1.37 | 0.42 | -0.38% | -0.37% | 0.02 | -0.23 | 81.68% |
| 7/26/16 | 1,258,431 | $89.46 | $0.00 | 0.68% | 0.04% | 0.50% | 0.00 | 1.33 | 0.43 | -0.01% | 0.68% | 0.02 | 0.43 | 66.98% |
| 7/27/16 | 1,732,824 | $87.22 | $0.26 | -2.21% | -0.12% | -0.45% | 0.00 | 1.35 | 0.40 | -0.58% | -1.64% | 0.02 | -1.05 | 29.67% |
| 7/28/16 | 1,464,005 | $86.92 | $0.00 | -0.34% | 0.17% | -0.45% | 0.00 | 1.36 | 0.40 | -0.19% | -0.15% | 0.02 | -0.10 | 92.27% |
| 7/29/16 | 1,669,923 | $87.91 | $0.00 | 1.14% | 0.16% | 0.84% | 0.00 | 1.32 | 0.41 | 0.33% | 0.80% | 0.02 | 0.52 | 60.70% |
| 8/1/16 | 776,272 | $86.69 | $0.00 | -1.39% | -0.13% | -0.72% | 0.00 | 1.27 | 0.43 | -0.65% | -0.73% | 0.02 | -0.48 | 63.47% |
| 8/2/16 | 1,052,752 | $83.59 | $0.00 | -3.58% | -0.63% | -1.99% | 0.00 | 1.26 | 0.42 | -1.80% | -1.77% | 0.02 | -1.18 | 23.94% |
| 8/3/16 | 1,001,378 | $84.39 | $0.00 | 0.96% | 0.34% | 0.77% | 0.00 | 1.27 | 0.44 | 0.60% | 0.36% | 0.02 | 0.24 | 81.22% |
| 8/4/16 | 1,139,715 | $86.21 | $0.00 | 2.16% | 0.05% | 0.07% | 0.00 | 1.26 | 0.45 | -0.08% | 2.24% | 0.02 | 1.49 | 14.01% |
| 8/5/16 | 957,095 | $87.00 | $0.00 | 0.92% | 0.86% | 1.91% | 0.00 | 1.21 | 0.46 | 1.75% | -0.84% | 0.02 | -0.55 | 58.10% |
| 8/8/16 | 775,696 | $87.90 | $0.00 | 1.03% | -0.08% | 0.16% | 0.00 | 1.15 | 0.42 | -0.21% | 1.25% | 0.01 | 0.84 | 40.36% |
| 8/9/16 | 1,026,284 | $87.67 | $0.00 | -0.26% | 0.04% | -1.11% | 0.00 | 1.17 | 0.43 | -0.59% | 0.33% | 0.01 | 0.22 | 82.51% |
| 8/10/16 | 601,097 | $87.07 | $0.00 | -0.68% | -0.25% | -0.20% | 0.00 | 1.16 | 0.43 | -0.53% | -0.15% | 0.01 | -0.10 | 91.88% |
| 8/11/16 | 1,040,263 | $90.62 | $0.00 | 4.08% | 0.49% | 1.96% | 0.00 | 1.16 | 0.43 | 1.24% | 2.83% | 0.01 | 1.91 | 5.91% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/12/16 | 709,517 | $91.22 | $0.00 | 0.66% | -0.07% | 0.86% | 0.00 | 1.21 | 0.46 | 0.18% | 0.48% | 0.01 | 0.32 | 74.86% |
| 8/15/16 | 1,646,050 | $92.67 | $0.00 | 1.59% | 0.29% | 0.74% | 0.00 | 1.17 | 0.48 | 0.59% | 1.00% | 0.01 | 0.67 | 50.37% |
| 8/16/16 | 956,793 | $92.43 | $0.00 | -0.26% | -0.53% | 1.33% | 0.00 | 1.18 | 0.50 | -0.03% | -0.23% | 0.01 | -0.16 | 87.42% |
| 8/17/16 | 1,153,511 | $90.96 | $0.00 | -1.59% | 0.21% | -1.81% | 0.00 | 1.22 | 0.49 | -0.68% | -0.91% | 0.01 | -0.63 | 53.01% |
| 8/18/16 | 985,025 | $92.94 | $0.00 | 2.18% | 0.22% | 1.20% | 0.00 | 1.23 | 0.50 | 0.79% | 1.38% | 0.01 | 0.97 | 33.49% |
| 8/19/16 | 1,046,281 | $93.05 | $0.00 | 0.12% | -0.13% | 1.10% | 0.00 | 1.22 | 0.51 | 0.33% | -0.21% | 0.01 | -0.15 | 88.00% |
| 8/22/16 | 951,762 | $92.41 | $0.00 | -0.69% | -0.05% | -0.44% | 0.00 | 1.18 | 0.52 | -0.37% | -0.32% | 0.01 | -0.22 | 82.34% |
| 8/23/16 | 1,932,563 | $94.99 | $0.00 | 2.79% | 0.20% | 1.02% | 0.00 | 1.18 | 0.52 | 0.69% | 2.11% | 0.01 | 1.48 | 14.22% |
| 8/24/16 | 2,402,174 | $95.50 | $0.00 | 0.54% | -0.52% | -0.19% | 0.00 | 1.18 | 0.54 | -0.76% | 1.30% | 0.01 | 0.91 | 36.54% |
| 8/25/16 | 10,811,041 | $83.44 | $0.00 | -12.63% | -0.13% | 1.19% | 0.00 | 1.17 | 0.55 | 0.47% | -13.10% | 0.01 | -9.15 | 0.00% ** |
| 8/26/16 | 5,141,839 | $80.65 | $0.00 | -3.34% | -0.16% | -1.89% | 0.00 | 1.17 | 0.55 | -1.24% | -2.10% | 0.01 | -1.46 | 14.63% |
| 8/29/16 | 1,589,774 | $80.18 | $0.00 | -0.58% | 0.54% | 0.30% | 0.00 | 1.12 | 0.59 | 0.76% | -1.35% | 0.01 | -0.94 | 35.10% |
| 8/30/16 | 2,071,772 | $79.93 | $0.00 | -0.31% | -0.18% | -1.82% | 0.00 | 1.13 | 0.58 | -1.28% | 0.97% | 0.01 | 0.67 | 50.20% |
| 8/31/16 | 1,780,860 | $81.98 | $0.00 | 2.56% | -0.22% | 0.34% | 0.00 | 1.13 | 0.57 | -0.07% | 2.64% | 0.01 | 1.84 | 6.90% |
| 9/1/16 | 1,620,013 | $80.63 | $0.00 | -1.65% | 0.00% | -0.82% | 0.00 | 1.12 | 0.58 | -0.47% | -1.17% | 0.01 | -0.81 | 42.21% |
| 9/2/16 | 1,134,329 | $82.00 | $0.00 | 1.70% | 0.43% | 0.24% | 0.00 | 1.12 | 0.58 | 0.60% | 1.10% | 0.01 | 0.75 | 45.35% |
| 9/6/16 | 1,804,150 | $81.10 | $0.00 | -1.10% | 0.30% | -0.62% | 0.00 | 1.13 | 0.59 | -0.04% | -1.06% | 0.01 | -0.72 | 47.05% |
| 9/7/16 | 743,115 | $82.48 | $0.00 | 1.70% | 0.01% | 0.86% | 0.00 | 1.11 | 0.59 | 0.49% | 1.21% | 0.01 | 0.83 | 41.02% |
| 9/8/16 | 758,647 | $81.77 | $0.00 | -0.86% | -0.22% | 0.34% | 0.00 | 1.09 | 0.60 | -0.06% | -0.80% | 0.01 | -0.55 | 58.44% |
| 9/9/16 | 2,449,945 | $76.90 | $0.00 | -5.96% | -2.45% | 0.35% | 0.00 | 1.10 | 0.60 | -2.51% | -3.44% | 0.01 | -2.36 | 2.01% * |
| 9/12/16 | 1,753,843 | $78.54 | $0.00 | 2.13% | 1.47% | 0.01% | 0.00 | 1.24 | 0.57 | 1.76% | 0.37% | 0.01 | 0.25 | 80.36% |
| 9/13/16 | 1,620,383 | $78.97 | $0.00 | 0.55% | -1.45% | 0.00% | 0.00 | 1.25 | 0.57 | -1.90% | 2.44% | 0.01 | 1.64 | 10.42% |
| 9/14/16 | 2,247,671 | $79.19 | $0.00 | 0.28% | -0.05% | -0.23% | 0.00 | 1.21 | 0.58 | -0.27% | 0.54% | 0.02 | 0.36 | 71.84% |
| 9/15/16 | 1,368,028 | $79.00 | $0.00 | -0.24% | 1.03% | 0.51% | 0.00 | 1.21 | 0.58 | 1.47% | -1.71% | 0.01 | -1.14 | 25.50% |
| 9/16/16 | 2,228,427 | $77.77 | $0.00 | -1.56% | -0.38% | 0.51% | 0.00 | 1.18 | 0.58 | -0.31% | -1.25% | 0.02 | -0.83 | 40.91% |
| 9/19/16 | 1,572,152 | $77.20 | $0.00 | -0.73% | 0.00% | 0.51% | 0.00 | 1.21 | 0.58 | 0.21% | -0.94% | 0.02 | -0.63 | 53.31% |
| 9/20/16 | 1,214,881 | $75.52 | $0.00 | -2.18% | 0.03% | -2.42% | 0.00 | 1.23 | 0.57 | -1.40% | -0.78% | 0.01 | -0.52 | 60.07% |
| 9/21/16 | 1,408,806 | $75.81 | $0.00 | 0.38% | 1.09% | -0.20% | 0.00 | 1.24 | 0.59 | 1.13% | -0.74% | 0.01 | -0.52 | 60.46% |
| 9/22/16 | 1,857,626 | $77.27 | $0.00 | 1.93% | 0.65% | 0.30% | 0.00 | 1.23 | 0.59 | 0.87% | 1.06% | 0.01 | 0.74 | 46.17% |
| 9/23/16 | 1,438,322 | $78.97 | $0.00 | 2.20% | -0.57% | 0.51% | 0.00 | 1.23 | 0.58 | -0.50% | 2.70% | 0.01 | 1.89 | 6.13% |
| 9/26/16 | 1,057,448 | $76.31 | $0.00 | -3.37% | -0.85% | -0.62% | 0.00 | 1.21 | 0.60 | -1.46% | -1.91% | 0.01 | -1.32 | 18.98% |
| 9/27/16 | 1,815,917 | $74.69 | $0.00 | -2.12% | 0.65% | 0.01% | 0.00 | 1.25 | 0.60 | 0.74% | -2.86% | 0.01 | -1.96 | 5.19% |
| 9/28/16 | 1,322,931 | $74.90 | $0.00 | 0.28% | 0.55% | -1.45% | 0.00 | 1.20 | 0.59 | -0.28% | 0.57% | 0.01 | 0.38 | 70.30% |
| 9/29/16 | 1,445,783 | $73.16 | $0.00 | -2.32% | -0.93% | -0.71% | 0.00 | 1.22 | 0.58 | -1.61% | -0.71% | 0.01 | -0.48 | 62.93% |
| 9/30/16 | 1,315,281 | $74.53 | $0.00 | 1.87% | 0.80% | 0.37% | 0.00 | 1.22 | 0.58 | 1.12% | 0.75% | 0.01 | 0.51 | 61.18% |
| 10/3/16 | 1,119,067 | $75.72 | $0.00 | 1.60% | -0.31% | 0.61% | 0.00 | 1.25 | 0.58 | -0.09% | 1.69% | 0.01 | 1.15 | 25.31% |
| 10/4/16 | 1,546,237 | $77.82 | $0.00 | 2.77% | -0.49% | 0.29% | 0.00 | 1.23 | 0.59 | -0.47% | 3.24% | 0.01 | 2.20 | 3.00% * |
| 10/5/16 | 2,803,627 | $81.43 | $0.00 | 4.64% | 0.47% | 0.63% | 0.00 | 1.20 | 0.60 | 0.94% | 3.70% | 0.01 | 2.48 | 1.46% * |
| 10/6/16 | 1,347,443 | $81.53 | $0.00 | 0.12% | 0.05% | -0.19% | 0.00 | 1.22 | 0.61 | -0.01% | 0.13% | 0.02 | 0.09 | 93.04% |
| 10/7/16 | 1,324,133 | $80.07 | $0.00 | -1.79% | -0.32% | -0.20% | 0.00 | 1.21 | 0.61 | -0.47% | -1.32% | 0.02 | -0.86 | 38.94% |
| 10/10/16 | 810,339 | $81.56 | $0.00 | 1.86% | 0.46% | 0.12% | 0.00 | 1.22 | 0.61 | 0.68% | 1.18% | 0.02 | 0.77 | 44.01% |
| 10/11/16 | 1,311,052 | $80.40 | $0.00 | -1.42% | -1.24% | -0.85% | 0.00 | 1.23 | 0.61 | -2.01% | 0.58% | 0.02 | 0.38 | 70.33% |
| 10/12/16 | 951,281 | $81.06 | $0.00 | 0.82% | 0.12% | 0.15% | 0.00 | 1.23 | 0.61 | 0.29% | 0.54% | 0.02 | 0.35 | 72.73% |
| 10/13/16 | 1,230,175 | $81.05 | $0.00 | -0.01% | -0.31% | -0.82% | 0.00 | 1.22 | 0.62 | -0.82% | 0.81% | 0.02 | 0.53 | 59.71% |
| 10/14/16 | 819,515 | $81.05 | $0.00 | 0.00% | 0.02% | -0.23% | 0.00 | 1.22 | 0.60 | -0.04% | 0.04% | 0.03 | 0.03 | 97.72% |
| 10/17/16 | 822,790 | $79.68 | $0.00 | -1.69% | -0.30% | -0.66% | 0.00 | 1.22 | 0.60 | -0.70% | -0.99% | 0.02 | -0.65 | 51.65% |
| 10/18/16 | 662,371 | $80.40 | $0.00 | 0.90% | 0.62% | -0.38% | 0.00 | 1.22 | 0.60 | 0.58% | 0.32% | 0.02 | 0.21 | 83.26% |
| 10/19/16 | 643,336 | $80.90 | $0.00 | 0.62% | 0.23% | 0.59% | 0.00 | 1.21 | 0.59 | 0.70% | -0.08% | 0.02 | -0.05 | 95.97% |
| 10/20/16 | 884,743 | $80.93 | $0.00 | 0.04% | -0.13% | 0.06% | 0.00 | 1.22 | 0.59 | -0.07% | 0.10% | 0.02 | 0.07 | 94.61% |
| 10/21/16 | 893,570 | $80.01 | $0.00 | -1.14% | -0.01% | 0.04% | 0.00 | 1.22 | 0.59 | 0.08% | -1.22% | 0.02 | -0.80 | 42.57% |
| 10/24/16 | 899,556 | $79.72 | $0.00 | -0.36% | 0.48% | -0.04% | 0.00 | 1.25 | 0.60 | 0.61% | -0.97% | 0.02 | -0.64 | 52.47% |
| 10/25/16 | 845,436 | $81.16 | $0.00 | 1.81% | -0.38% | -1.01% | 0.00 | 1.25 | 0.60 | -1.05% | 2.85% | 0.02 | 1.88 | 6.33% |
| 10/26/16 | 1,149,887 | $82.46 | $0.26 | 1.92% | -0.17% | 0.30% | 0.00 | 1.23 | 0.59 | 0.01% | 1.91% | 0.02 | 1.24 | 21.85% |
| 10/27/16 | 828,069 | $80.16 | $0.00 | -2.79% | -0.30% | -1.10% | 0.00 | 1.23 | 0.60 | -0.94% | -1.84% | 0.02 | -1.19 | 23.44% |
| 10/28/16 | 861,396 | $80.41 | $0.00 | 0.31% | -0.31% | 1.11% | 0.00 | 1.23 | 0.63 | 0.40% | -0.08% | 0.02 | -0.05 | 95.67% |
| 10/31/16 | 716,759 | $81.26 | $0.00 | 1.06% | -0.01% | 0.26% | 0.00 | 1.23 | 0.62 | 0.22% | 0.84% | 0.02 | 0.54 | 59.09% |
| 11/1/16 | 1,267,651 | $80.72 | $0.00 | -0.66% | -0.68% | -0.36% | 0.00 | 1.24 | 0.72 | -1.03% | 0.36% | 0.02 | 0.24 | 81.37% |
| 11/2/16 | 1,147,143 | $80.20 | $0.00 | -0.64% | -0.64% | 1.24% | 0.00 | 1.23 | 0.72 | 0.17% | -0.81% | 0.02 | -0.53 | 59.95% |
| 11/3/16 | 1,399,155 | $80.78 | $0.00 | 0.72% | -0.41% | -0.18% | 0.00 | 1.25 | 0.71 | -0.58% | 1.31% | 0.02 | 0.85 | 39.95% |
| 11/4/16 | 1,055,028 | $81.39 | $0.00 | 0.76% | -0.16% | 0.09% | 0.00 | 1.19 | 0.75 | -0.09% | 0.84% | 0.02 | 0.55 | 58.15% |
| 11/7/16 | 984,669 | $83.63 | $0.00 | 2.75% | 2.22% | -0.59% | 0.00 | 1.22 | 0.76 | 2.29% | 0.46% | 0.02 | 0.30 | 76.17% |
| 11/8/16 | 783,466 | $82.87 | $0.00 | -0.91% | 0.43% | -0.51% | 0.00 | 1.23 | 0.79 | 0.14% | -1.05% | 0.02 | -0.70 | 48.84% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 11/9/16 | 1,513,288 | $86.75 | $0.00 | 4.68% | 1.11% | 0.99% | 0.00 | 1.21 | 0.83 | 2.19% | 2.49% | 0.02 | 1.65 | 10.21% |
| 11/10/16 | 1,545,014 | $89.79 | $0.00 | 3.50% | 0.20% | 2.54% | 0.00 | 1.26 | 0.90 | 2.59% | 0.91% | 0.01 | 0.61 | 54.39% |
| 11/11/16 | 1,206,878 | $90.12 | $0.00 | 0.37% | -0.14% | 1.68% | 0.00 | 1.26 | 0.93 | 1.44% | -1.07% | 0.01 | -0.72 | 47.55% |
| 11/14/16 | 1,568,713 | $92.44 | $0.00 | 2.57% | 0.00% | 2.35% | 0.00 | 1.34 | 0.88 | 2.14% | 0.44% | 0.01 | 0.30 | 76.59% |
| 11/15/16 | 3,213,095 | $89.60 | $0.00 | -3.07% | 0.77% | -4.14% | 0.00 | 1.33 | 0.88 | -2.55% | -0.52% | 0.01 | -0.36 | 72.27% |
| 11/16/16 | 1,192,581 | $90.85 | $0.00 | 1.40% | -0.13% | 1.56% | 0.00 | 1.33 | 0.90 | 1.30% | 0.09% | 0.01 | 0.06 | 94.98% |
| 11/17/16 | 1,576,698 | $92.12 | $0.00 | 1.40% | 0.47% | 1.47% | 0.00 | 1.32 | 0.90 | 2.00% | -0.60% | 0.01 | -0.42 | 67.81% |
| 11/18/16 | 1,787,662 | $88.96 | $0.00 | -3.43% | -0.22% | -0.25% | 0.00 | 1.31 | 0.89 | -0.46% | -2.97% | 0.01 | -2.05 | 4.29% * |
| 11/21/16 | 2,561,350 | $88.88 | $0.00 | -0.09% | 0.75% | -0.18% | 0.00 | 1.32 | 0.90 | 0.86% | -0.95% | 0.01 | -0.64 | 52.03% |
| 11/22/16 | 5,864,715 | $90.79 | $0.00 | 2.15% | 0.22% | 2.45% | 0.00 | 1.31 | 0.90 | 2.52% | -0.37% | 0.01 | -0.25 | 80.06% |
| 11/23/16 | 1,353,262 | $93.86 | $0.00 | 3.38% | 0.08% | 0.46% | 0.00 | 1.31 | 0.90 | 0.55% | 2.83% | 0.01 | 1.92 | 5.70% |
| 11/25/16 | 490,020 | $93.07 | $0.00 | -0.84% | 0.39% | -0.42% | 0.00 | 1.33 | 0.89 | 0.22% | -1.06% | 0.01 | -0.71 | 47.68% |
| 11/28/16 | 1,149,141 | $92.24 | $0.00 | -0.89% | -0.51% | -0.29% | 0.00 | 1.32 | 0.91 | -0.87% | -0.02% | 0.01 | -0.01 | 99.08% |
| 11/29/16 | 1,398,041 | $91.82 | $0.00 | -0.46% | 0.16% | 0.29% | 0.00 | 1.31 | 0.91 | 0.52% | -0.97% | 0.01 | -0.67 | 50.19% |
| 11/30/16 | 1,337,551 | $91.29 | $0.00 | -0.58% | -0.24% | -1.39% | 0.00 | 1.31 | 0.98 | -1.67% | 1.10% | 0.01 | 0.77 | 44.00% |
| 12/1/16 | 1,237,389 | $91.25 | $0.00 | -0.04% | -0.35% | 0.63% | 0.00 | 1.33 | 0.98 | 0.15% | -0.19% | 0.01 | -0.14 | 89.07% |
| 12/2/16 | 1,459,323 | $92.07 | $0.00 | 0.90% | 0.04% | -0.44% | 0.00 | 1.30 | 0.97 | -0.36% | 1.26% | 0.01 | 0.90 | 36.84% |
| 12/5/16 | 1,598,717 | $93.64 | $0.00 | 1.71% | 0.59% | 1.22% | 0.00 | 1.29 | 0.95 | 1.97% | -0.27% | 0.01 | -0.19 | 84.88% |
| 12/6/16 | 1,871,621 | $93.98 | $0.00 | 0.36% | 0.34% | 0.29% | 0.00 | 1.28 | 0.98 | 0.78% | -0.42% | 0.01 | -0.31 | 76.01% |
| 12/7/16 | 1,253,693 | $95.29 | $0.00 | 1.39% | 1.34% | 0.54% | 0.00 | 1.28 | 0.98 | 2.30% | -0.90% | 0.01 | -0.66 | 51.19% |
| 12/8/16 | 1,530,000 | $98.05 | $0.00 | 2.90% | 0.23% | 0.47% | 0.00 | 1.29 | 0.95 | 0.77% | 2.12% | 0.01 | 1.57 | 11.89% |
| 12/9/16 | 1,782,235 | $98.72 | $0.00 | 0.68% | 0.59% | -1.82% | 0.00 | 1.29 | 0.95 | -0.93% | 1.61% | 0.01 | 1.18 | 24.02% |
| 12/12/16 | 956,932 | $96.39 | $0.00 | -2.36% | -0.11% | -1.57% | 0.00 | 1.31 | 0.92 | -1.53% | -0.83% | 0.01 | -0.61 | 54.44% |
| 12/13/16 | 900,746 | $96.17 | $0.00 | -0.23% | 0.67% | -0.37% | 0.00 | 1.31 | 0.94 | 0.59% | -0.82% | 0.01 | -0.60 | 55.27% |
| 12/14/16 | 961,722 | $94.97 | $0.00 | -1.25% | -0.81% | -0.24% | 0.00 | 1.31 | 0.94 | -1.23% | -0.02% | 0.01 | -0.02 | 98.80% |
| 12/15/16 | 849,914 | $95.02 | $0.00 | 0.05% | 0.39% | 0.32% | 0.00 | 1.18 | 0.97 | 0.85% | -0.80% | 0.01 | -0.59 | 55.86% |
| 12/16/16 | 2,840,293 | $94.07 | $0.00 | -1.00% | -0.17% | -1.07% | 0.00 | 1.19 | 0.97 | -1.18% | 0.18% | 0.01 | 0.13 | 89.55% |
| 12/19/16 | 837,330 | $94.41 | $0.00 | 0.36% | 0.20% | 0.54% | 0.00 | 1.21 | 0.97 | 0.84% | -0.47% | 0.01 | -0.35 | 72.90% |
| 12/20/16 | 596,247 | $95.18 | $0.00 | 0.82% | 0.38% | 0.58% | 0.00 | 1.27 | 0.97 | 1.12% | -0.31% | 0.01 | -0.23 | 82.17% |
| 12/21/16 | 679,395 | $94.76 | $0.00 | -0.44% | -0.24% | -0.32% | 0.00 | 1.32 | 0.97 | -0.54% | 0.10% | 0.01 | 0.07 | 94.08% |
| 12/22/16 | 1,210,688 | $93.40 | $0.00 | -1.44% | -0.17% | -4.84% | 0.00 | 1.32 | 0.97 | -4.85% | 3.42% | 0.01 | 2.53 | 1.27% * |
| 12/23/16 | 948,107 | $93.21 | $0.00 | -0.20% | 0.14% | -0.46% | 0.00 | 1.30 | 0.84 | -0.08% | -0.12% | 0.01 | -0.08 | 93.04% |
| 12/27/16 | 1,132,430 | $93.71 | $0.00 | 0.54% | 0.23% | 0.53% | 0.00 | 1.31 | 0.85 | 0.88% | -0.34% | 0.01 | -0.25 | 80.46% |
| 12/28/16 | 936,007 | $93.70 | $0.00 | -0.01% | -0.82% | 0.03% | 0.00 | 1.31 | 0.85 | -0.93% | 0.92% | 0.01 | 0.67 | 50.56% |
| 12/29/16 | 709,593 | $93.95 | $0.00 | 0.27% | -0.02% | -0.07% | 0.00 | 1.34 | 0.86 | 0.04% | 0.22% | 0.01 | 0.16 | 86.98% |
| 12/30/16 | 979,480 | $94.26 | $0.00 | 0.33% | -0.46% | -0.17% | 0.00 | 1.32 | 0.84 | -0.63% | 0.96% | 0.01 | 0.71 | 47.97% |
| 1/3/17 | 1,337,702 | $94.94 | $0.00 | 0.72% | 0.85% | 0.01% | 0.00 | 1.31 | 0.84 | 1.25% | -0.53% | 0.01 | -0.39 | 69.59% |
| 1/4/17 | 1,050,774 | $95.63 | $0.00 | 0.73% | 0.60% | 1.11% | 0.00 | 1.30 | 0.84 | 1.83% | -1.10% | 0.01 | -0.82 | 41.66% |
| 1/5/17 | 2,754,551 | $87.97 | $0.00 | -8.01% | -0.08% | -1.94% | 0.00 | 1.26 | 0.83 | -1.61% | -6.40% | 0.01 | -4.78 | 0.00% ** |
| 1/6/17 | 1,136,015 | $88.22 | $0.00 | 0.28% | 0.38% | -1.38% | 0.00 | 1.26 | 0.92 | -0.74% | 1.02% | 0.01 | 0.70 | 48.67% |
| 1/9/17 | 1,304,145 | $86.12 | $0.00 | -2.38% | -0.35% | 0.35% | 0.00 | 1.27 | 0.90 | -0.08% | -2.30% | 0.01 | -1.57 | 11.86% |
| 1/10/17 | 1,122,172 | $87.46 | $0.00 | 1.56% | 0.00% | 1.62% | 0.00 | 1.29 | 0.90 | 1.50% | 0.05% | 0.01 | 0.04 | 97.09% |
| 1/11/17 | 4,111,540 | $84.70 | $0.00 | -3.16% | 0.29% | -1.08% | 0.00 | 1.31 | 0.91 | -0.53% | -2.63% | 0.01 | -1.81 | 7.35% |
| 1/12/17 | 3,726,780 | $84.36 | $0.00 | -0.40% | -0.21% | -0.20% | 0.00 | 1.29 | 0.91 | -0.38% | -0.03% | 0.01 | -0.02 | 98.56% |
| 1/13/17 | 3,152,030 | $80.78 | $0.00 | -4.24% | 0.18% | -0.96% | 0.00 | 1.27 | 0.91 | -0.57% | -3.67% | 0.01 | -2.55 | 1.20% * |
| 1/17/17 | 1,635,868 | $81.15 | $0.00 | 0.46% | -0.30% | 1.18% | 0.00 | 1.24 | 0.94 | 0.79% | -0.34% | 0.01 | -0.23 | 82.00% |
| 1/18/17 | 1,327,312 | $82.03 | $0.00 | 1.08% | 0.19% | -0.51% | 0.00 | 1.25 | 0.94 | -0.19% | 1.27% | 0.01 | 0.86 | 39.00% |
| 1/19/17 | 742,825 | $80.77 | $0.00 | -1.54% | -0.36% | -1.73% | 0.00 | 1.24 | 0.93 | -1.98% | 0.45% | 0.01 | 0.30 | 76.19% |
| 1/20/17 | 840,776 | $80.72 | $0.00 | -0.06% | 0.34% | 0.59% | 0.00 | 1.24 | 0.93 | 1.05% | -1.11% | 0.01 | -0.75 | 45.26% |
| 1/23/17 | 727,273 | $80.91 | $0.00 | 0.24% | -0.27% | -0.31% | 0.00 | 1.23 | 0.92 | -0.54% | 0.78% | 0.01 | 0.53 | 59.85% |
| 1/24/17 | 832,653 | $82.73 | $0.00 | 2.25% | 0.66% | 0.47% | 0.00 | 1.22 | 0.92 | 1.31% | 0.94% | 0.01 | 0.64 | 52.55% |
| 1/25/17 | 1,190,552 | $82.98 | $0.26 | 0.62% | 0.80% | -0.16% | 0.00 | 1.22 | 0.90 | 0.93% | -0.32% | 0.01 | -0.21 | 83.09% |
| 1/26/17 | 618,847 | $81.95 | $0.00 | -1.24% | -0.07% | -1.20% | 0.00 | 1.22 | 0.91 | -1.08% | -0.16% | 0.01 | -0.11 | 91.43% |
| 1/27/17 | 785,948 | $79.99 | $0.00 | -2.39% | -0.08% | -1.34% | 0.00 | 1.22 | 0.91 | -1.24% | -1.15% | 0.01 | -0.79 | 43.36% |
| 1/30/17 | 816,526 | $79.16 | $0.00 | -1.04% | -0.60% | 1.16% | 0.00 | 1.26 | 0.94 | 0.43% | -1.47% | 0.01 | -1.01 | 31.48% |
| 1/31/17 | 2,117,321 | $77.67 | $0.00 | -1.88% | -0.09% | 0.46% | 0.00 | 1.29 | 0.93 | 0.37% | -2.26% | 0.01 | -1.54 | 12.53% |
| 2/1/17 | 1,510,895 | $77.01 | $0.00 | -0.85% | 0.05% | -0.78% | 0.00 | 1.30 | 0.93 | -0.61% | -0.24% | 0.01 | -0.16 | 87.24% |
| 2/2/17 | 1,204,792 | $76.12 | $0.00 | -1.16% | 0.06% | -0.83% | 0.00 | 1.29 | 0.93 | -0.65% | -0.50% | 0.01 | -0.34 | 73.31% |
| 2/3/17 | 983,324 | $76.30 | $0.00 | 0.24% | 0.74% | -0.09% | 0.00 | 1.28 | 0.91 | 0.88% | -0.64% | 0.01 | -0.44 | 66.20% |
| 2/6/17 | 3,229,425 | $74.06 | $0.00 | -2.94% | -0.21% | 0.13% | 0.00 | 1.26 | 0.91 | -0.14% | -2.80% | 0.01 | -1.91 | 5.90% |
| 2/7/17 | 1,985,249 | $71.95 | $0.00 | -2.85% | 0.03% | -0.88% | 0.00 | 1.28 | 0.90 | -0.77% | -2.08% | 0.01 | -1.40 | 16.54% |
| 2/8/17 | 1,954,427 | $72.45 | $0.00 | 0.69% | 0.10% | 0.84% | 0.00 | 1.27 | 0.92 | 0.87% | -0.18% | 0.02 | -0.12 | 90.64% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 2/9/17 | 1,873,086 | $73.62 | $0.00 | 1.61% | 0.59% | 0.64% | 0.00 | 1.27 | 0.91 | 1.31% | 0.30% | 0.02 | 0.20 | 84.07% |
| 2/10/17 | 1,460,524 | $72.89 | $0.00 | -0.99% | 0.36% | -0.20% | 0.00 | 1.27 | 0.91 | 0.25% | -1.24% | 0.01 | -0.83 | 40.83% |
| 2/13/17 | 890,478 | $73.10 | $0.00 | 0.29% | 0.55% | -1.69% | 0.00 | 1.26 | 0.92 | -0.89% | 1.18% | 0.02 | 0.79 | 43.33% |
| 2/14/17 | 1,019,457 | $74.62 | $0.00 | 2.08% | 0.43% | 0.15% | 0.00 | 1.27 | 0.90 | 0.66% | 1.42% | 0.02 | 0.94 | 34.78% |
| 2/15/17 | 895,922 | $75.45 | $0.00 | 1.11% | 0.51% | -0.53% | 0.00 | 1.28 | 0.89 | 0.16% | 0.95% | 0.02 | 0.63 | 52.80% |
| 2/16/17 | 874,754 | $73.48 | $0.00 | -2.61% | -0.08% | -1.94% | 0.00 | 1.31 | 0.89 | -1.86% | -0.75% | 0.02 | -0.50 | 61.70% |
| 2/17/17 | 909,557 | $73.91 | $0.00 | 0.59% | 0.17% | 0.13% | 0.00 | 1.31 | 0.90 | 0.30% | 0.29% | 0.01 | 0.19 | 84.82% |
| 2/21/17 | 1,212,116 | $74.49 | $0.00 | 0.78% | 0.60% | 0.94% | 0.00 | 1.31 | 0.88 | 1.59% | -0.80% | 0.01 | -0.53 | 59.07% |
| 2/22/17 | 798,276 | $73.61 | $0.00 | -1.18% | -0.10% | -0.20% | 0.00 | 1.31 | 0.88 | -0.33% | -0.85% | 0.01 | -0.57 | 56.76% |
| 2/23/17 | 1,264,474 | $72.38 | $0.00 | -1.67% | 0.05% | -2.29% | 0.00 | 1.33 | 0.90 | -2.03% | 0.36% | 0.01 | 0.24 | 80.89% |
| 2/24/17 | 1,492,173 | $73.80 | $0.00 | 1.96% | 0.17% | 1.51% | 0.00 | 1.35 | 0.88 | 1.50% | 0.46% | 0.01 | 0.32 | 75.18% |
| 2/27/17 | 849,533 | $72.88 | $0.00 | -1.25% | 0.12% | 1.43% | 0.00 | 1.35 | 0.88 | 1.36% | -2.61% | 0.01 | -1.79 | 7.61% |
| 2/28/17 | 11,317,083 | $63.59 | $0.00 | -12.75% | -0.25% | -2.47% | 0.00 | 1.34 | 0.85 | -2.53% | -10.22% | 0.01 | -6.93 | 0.00% ** |
| 3/1/17 | 4,288,655 | $64.88 | $0.00 | 2.03% | 1.39% | 0.23% | 0.00 | 1.34 | 0.85 | 1.98% | 0.05% | 0.01 | 0.04 | 97.21% |
| 3/2/17 | 1,900,395 | $65.96 | $0.00 | 1.66% | -0.58% | 1.67% | 0.00 | 1.34 | 0.84 | 0.54% | 1.12% | 0.01 | 0.76 | 44.86% |
| 3/3/17 | 3,314,076 | $64.58 | $0.00 | -2.09% | 0.05% | -0.50% | 0.00 | 1.32 | 0.86 | -0.42% | -1.67% | 0.01 | -1.13 | 26.16% |
| 3/6/17 | 3,650,916 | $65.60 | $0.00 | 1.58% | -0.33% | -0.76% | 0.00 | 1.11 | 0.88 | -1.06% | 2.64% | 0.01 | 1.82 | 7.20% |
| 3/7/17 | 3,019,105 | $63.25 | $0.00 | -3.58% | -0.28% | -1.93% | 0.00 | 1.06 | 0.86 | -1.98% | -1.60% | 0.01 | -1.09 | 28.00% |
| 3/8/17 | 2,092,826 | $64.40 | $0.00 | 1.82% | -0.20% | 1.56% | 0.00 | 1.18 | 0.88 | 1.08% | 0.74% | 0.01 | 0.50 | 61.64% |
| 3/9/17 | 7,721,123 | $70.02 | $0.00 | 8.73% | 0.08% | -1.12% | 0.00 | 1.17 | 0.89 | -0.95% | 9.68% | 0.01 | 6.59 | 0.00% ** |
| 3/10/17 | 4,199,473 | $69.81 | $0.00 | -0.30% | 0.33% | 0.76% | 0.00 | 1.23 | 0.90 | 1.04% | -1.34% | 0.01 | -0.92 | 36.05% |
| 3/13/17 | 1,924,962 | $68.68 | $0.00 | -1.62% | 0.07% | -0.86% | 0.00 | 1.20 | 0.89 | -0.72% | -0.90% | 0.01 | -0.61 | 54.03% |
| 3/14/17 | 1,258,233 | $67.83 | $0.00 | -1.24% | -0.33% | 0.78% | 0.00 | 1.19 | 0.90 | 0.28% | -1.51% | 0.01 | -1.04 | 30.24% |
| 3/15/17 | 997,192 | $68.36 | $0.00 | 0.78% | 0.84% | 0.21% | 0.00 | 1.21 | 0.89 | 1.16% | -0.38% | 0.01 | -0.26 | 79.78% |
| 3/16/17 | 917,159 | $68.86 | $0.00 | 0.73% | -0.16% | 0.44% | 0.00 | 1.23 | 0.89 | 0.15% | 0.58% | 0.01 | 0.40 | 69.20% |
| 3/17/17 | 1,927,793 | $68.25 | $0.00 | -0.89% | -0.13% | 0.77% | 0.00 | 1.21 | 0.89 | 0.48% | -1.37% | 0.01 | -0.93 | 35.30% |
| 3/20/17 | 923,876 | $67.50 | $0.00 | -1.10% | -0.20% | -1.10% | 0.00 | 1.27 | 0.87 | -1.30% | 0.20% | 0.01 | 0.14 | 88.83% |
| 3/21/17 | 1,555,140 | $66.51 | $0.00 | -1.47% | -1.23% | -0.32% | 0.00 | 1.22 | 0.86 | -1.85% | 0.38% | 0.01 | 0.26 | 79.34% |
| 3/22/17 | 1,443,459 | $67.49 | $0.00 | 1.47% | 0.19% | 0.42% | 0.00 | 1.26 | 0.86 | 0.56% | 0.91% | 0.01 | 0.64 | 52.31% |
| 3/23/17 | 1,190,336 | $68.24 | $0.00 | 1.11% | -0.10% | 0.19% | 0.00 | 1.24 | 0.88 | 0.00% | 1.11% | 0.01 | 0.79 | 43.35% |
| 3/24/17 | 1,231,933 | $68.27 | $0.00 | 0.04% | -0.08% | -1.01% | 0.00 | 1.22 | 0.88 | -1.02% | 1.06% | 0.01 | 0.75 | 45.69% |
| 3/27/17 | 2,080,135 | $69.66 | $0.00 | 2.04% | -0.10% | 0.02% | 0.00 | 1.20 | 0.87 | -0.12% | 2.16% | 0.01 | 1.52 | 13.20% |
| 3/28/17 | 1,078,401 | $70.46 | $0.00 | 1.15% | 0.73% | 0.23% | 0.00 | 1.21 | 0.86 | 1.06% | 0.09% | 0.01 | 0.06 | 94.83% |
| 3/29/17 | 1,031,764 | $71.03 | $0.00 | 0.81% | 0.13% | 2.89% | 0.00 | 1.27 | 0.85 | 2.58% | -1.77% | 0.01 | -1.27 | 20.78% |
| 3/30/17 | 924,514 | $70.67 | $0.00 | -0.51% | 0.30% | 0.56% | 0.00 | 1.23 | 0.80 | 0.72% | -1.22% | 0.01 | -0.89 | 37.32% |
| 3/31/17 | 1,656,711 | $69.27 | $0.00 | -1.98% | -0.23% | 0.11% | 0.00 | 1.22 | 0.80 | -0.29% | -1.69% | 0.01 | -1.23 | 22.04% |
| 4/3/17 | 1,517,436 | $68.09 | $0.00 | -1.70% | -0.16% | -0.31% | 0.00 | 1.22 | 0.79 | -0.55% | -1.15% | 0.01 | -0.84 | 40.45% |
| 4/4/17 | 1,488,497 | $66.22 | $0.00 | -2.75% | 0.07% | -0.66% | 0.00 | 1.21 | 0.79 | -0.57% | -2.18% | 0.01 | -1.58 | 11.63% |
| 4/5/17 | 1,107,504 | $66.47 | $0.00 | 0.38% | -0.30% | -0.80% | 0.00 | 1.26 | 0.81 | -1.18% | 1.56% | 0.01 | 1.12 | 26.36% |
| 4/6/17 | 1,018,273 | $67.50 | $0.00 | 1.55% | 0.22% | 1.73% | 0.00 | 1.24 | 0.80 | 1.51% | 0.04% | 0.01 | 0.03 | 97.53% |
| 4/7/17 | 763,628 | $68.18 | $0.00 | 1.01% | -0.08% | 0.12% | 0.00 | 1.25 | 0.81 | -0.17% | 1.18% | 0.01 | 0.83 | 39.79% |
| 4/10/17 | 805,407 | $68.64 | $0.00 | 0.67% | 0.07% | 0.71% | 0.00 | 1.25 | 0.81 | 0.51% | 0.17% | 0.01 | 0.12 | 90.43% |
| 4/11/17 | 701,613 | $67.96 | $0.00 | -0.99% | -0.13% | 0.71% | 0.00 | 1.24 | 0.81 | 0.27% | -1.26% | 0.01 | -0.90 | 36.83% |
| 4/12/17 | 701,799 | $67.05 | $0.00 | -1.34% | -0.37% | -0.32% | 0.00 | 1.24 | 0.80 | -0.88% | -0.45% | 0.01 | -0.33 | 74.52% |
| 4/13/17 | 661,755 | $66.67 | $0.00 | -0.57% | -0.68% | -0.01% | 0.00 | 1.24 | 0.80 | -1.02% | 0.46% | 0.01 | 0.33 | 74.41% |
| 4/17/17 | 684,720 | $66.92 | $0.00 | 0.37% | 0.86% | -0.02% | 0.00 | 1.23 | 0.80 | 0.88% | -0.50% | 0.01 | -0.36 | 71.88% |
| 4/18/17 | 897,102 | $65.86 | $0.00 | -1.58% | -0.29% | 0.65% | 0.00 | 1.22 | 0.80 | 0.01% | -1.59% | 0.01 | -1.14 | 25.61% |
| 4/19/17 | 621,437 | $66.17 | $0.00 | 0.47% | -0.16% | 0.08% | 0.00 | 1.25 | 0.80 | -0.31% | 0.78% | 0.01 | 0.55 | 58.03% |
| 4/20/17 | 685,871 | $67.41 | $0.00 | 1.87% | 0.76% | 1.15% | 0.00 | 1.29 | 0.82 | 1.72% | 0.15% | 0.01 | 0.11 | 91.31% |
| 4/21/17 | 713,863 | $66.14 | $0.00 | -1.88% | -0.30% | -0.07% | 0.00 | 1.32 | 0.81 | -0.68% | -1.21% | 0.01 | -0.89 | 37.43% |
| 4/24/17 | 588,651 | $66.10 | $0.00 | -0.06% | 1.09% | -0.91% | 0.00 | 1.32 | 0.80 | 0.49% | -0.55% | 0.01 | -0.41 | 68.60% |
| 4/25/17 | 823,355 | $66.87 | $0.00 | 1.16% | 0.61% | -0.57% | 0.00 | 1.30 | 0.81 | 0.12% | 1.05% | 0.01 | 0.77 | 44.03% |
| 4/26/17 | 630,511 | $67.32 | $0.31 | 1.14% | -0.05% | 0.88% | 0.00 | 1.32 | 0.80 | 0.42% | 0.71% | 0.01 | 0.53 | 60.00% |
| 4/27/17 | 574,209 | $66.27 | $0.00 | -1.56% | 0.07% | -0.87% | 0.00 | 1.34 | 0.81 | -0.83% | -0.73% | 0.01 | -0.54 | 59.27% |
| 4/28/17 | 910,256 | $65.84 | $0.00 | -0.65% | -0.19% | -0.11% | 0.00 | 1.32 | 0.82 | -0.56% | -0.09% | 0.01 | -0.06 | 94.85% |
| 5/1/17 | 1,228,218 | $65.40 | $0.00 | -0.67% | 0.17% | -0.52% | 0.00 | 1.36 | 0.82 | -0.43% | -0.24% | 0.01 | -0.18 | 86.12% |
| 5/2/17 | 1,013,031 | $65.68 | $0.00 | 0.43% | 0.12% | 0.90% | 0.00 | 1.37 | 0.82 | 0.65% | -0.22% | 0.01 | -0.16 | 86.97% |
| 5/3/17 | 701,828 | $65.01 | $0.00 | -1.02% | -0.11% | 0.08% | 0.00 | 1.33 | 0.82 | -0.33% | -0.69% | 0.01 | -0.52 | 60.69% |
| 5/4/17 | 516,020 | $63.90 | $0.00 | -1.71% | 0.06% | -0.51% | 0.00 | 1.35 | 0.82 | -0.59% | -1.12% | 0.01 | -0.84 | 40.42% |
| 5/5/17 | 1,344,289 | $65.01 | $0.00 | 1.74% | 0.41% | 0.45% | 0.00 | 1.22 | 0.80 | 0.59% | 1.15% | 0.01 | 0.87 | 38.58% |
| 5/8/17 | 712,326 | $64.46 | $0.00 | -0.85% | 0.01% | -0.55% | 0.00 | 1.24 | 0.78 | -0.69% | -0.15% | 0.01 | -0.12 | 90.71% |
| 5/9/17 | 651,220 | $64.95 | $0.00 | 0.76% | -0.10% | 1.04% | 0.00 | 1.23 | 0.79 | 0.42% | 0.34% | 0.01 | 0.26 | 79.55% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/10/17 | 1,327,337 | $63.04 | $0.00 | -2.94% | 0.15% | 0.74% | 0.00 | 1.23 | 0.77 | 0.47% | -3.41% | 0.01 | -2.60 | 1.05% * |
| 5/11/17 | 1,065,100 | $61.68 | $0.00 | -2.16% | -0.18% | -1.91% | 0.00 | 1.25 | 0.73 | -1.94% | -0.22% | 0.01 | -0.16 | 87.03% |
| 5/12/17 | 1,030,708 | $60.13 | $0.00 | -2.51% | -0.15% | -1.59% | 0.00 | 1.26 | 0.72 | -1.66% | -0.85% | 0.01 | -0.63 | 52.75% |
| 5/15/17 | 1,300,712 | $60.19 | $0.00 | 0.10% | 0.49% | -0.95% | 0.00 | 1.27 | 0.73 | -0.41% | 0.51% | 0.01 | 0.38 | 70.83% |
| 5/16/17 | 1,327,306 | $58.52 | $0.00 | -2.77% | -0.05% | -2.41% | 0.00 | 1.24 | 0.73 | -2.11% | -0.66% | 0.01 | -0.50 | 61.98% |
| 5/17/17 | 1,915,856 | $58.90 | $0.00 | 0.65% | -1.79% | -0.70% | 0.00 | 1.26 | 0.74 | -3.07% | 3.72% | 0.01 | 2.80 | 0.60% ** |
| 5/18/17 | 1,122,455 | $59.33 | $0.00 | 0.73% | 0.37% | -0.94% | 0.00 | 0.98 | 0.73 | -0.58% | 1.31% | 0.01 | 0.96 | 33.82% |
| 5/19/17 | 1,377,933 | $58.65 | $0.00 | -1.15% | 0.68% | -0.93% | 0.00 | 1.00 | 0.71 | -0.26% | -0.89% | 0.01 | -0.67 | 50.73% |
| 5/22/17 | 1,447,030 | $59.77 | $0.00 | 1.91% | 0.52% | -0.01% | 0.00 | 0.98 | 0.72 | 0.23% | 1.68% | 0.01 | 1.26 | 20.94% |
| 5/23/17 | 1,224,527 | $58.38 | $0.00 | -2.33% | 0.19% | -1.51% | 0.00 | 1.02 | 0.72 | -1.15% | -1.17% | 0.01 | -0.87 | 38.41% |
| 5/24/17 | 4,381,366 | $54.53 | $0.00 | -6.59% | 0.25% | -0.44% | 0.00 | 1.01 | 0.73 | -0.33% | -6.27% | 0.01 | -4.66 | 0.00% ** |
| 5/25/17 | 9,345,786 | $50.30 | $0.00 | -7.76% | 0.46% | 0.32% | 0.00 | 1.02 | 0.74 | 0.43% | -8.18% | 0.01 | -6.07 | 0.00% ** |
| 5/26/17 | 4,941,851 | $49.31 | $0.00 | -1.97% | 0.04% | -0.27% | 0.00 | 1.02 | 0.74 | -0.43% | -1.54% | 0.01 | -1.14 | 25.82% |
| 5/30/17 | 4,691,032 | $47.88 | $0.00 | -2.90% | -0.11% | 0.11% | 0.00 | 1.03 | 0.74 | -0.33% | -2.57% | 0.01 | -1.90 | 6.02% |
| 5/31/17 | 4,064,241 | $48.10 | $0.00 | 0.46% | -0.03% | -0.20% | 0.00 | 1.04 | 0.73 | -0.50% | 0.96% | 0.01 | 0.70 | 48.48% |
| 6/1/17 | 5,145,853 | $52.41 | $0.00 | 8.96% | 0.77% | 0.96% | 0.00 | 1.03 | 0.73 | 1.17% | 7.79% | 0.01 | 5.65 | 0.00% ** |
| 6/2/17 | 2,279,747 | $53.01 | $0.00 | 1.14% | 0.37% | -0.64% | 0.00 | 1.26 | 0.79 | -0.30% | 1.44% | 0.02 | 0.93 | 35.54% |
| 6/5/17 | 2,491,433 | $52.87 | $0.00 | -0.26% | -0.12% | -0.88% | 0.00 | 1.27 | 0.77 | -1.10% | 0.84% | 0.02 | 0.54 | 58.86% |
| 6/6/17 | 3,156,272 | $53.95 | $0.00 | 2.04% | -0.28% | -1.36% | 0.00 | 1.22 | 0.79 | -1.69% | 3.73% | 0.02 | 2.43 | 1.68% * |
| 6/7/17 | 3,573,412 | $56.11 | $0.00 | 4.00% | 0.18% | 0.26% | 0.00 | 1.17 | 0.75 | 0.16% | 3.84% | 0.02 | 2.44 | 1.63% * |
| 6/8/17 | 2,434,961 | $56.97 | $0.00 | 1.53% | 0.03% | 0.18% | 0.00 | 1.20 | 0.76 | -0.03% | 1.56% | 0.02 | 0.97 | 33.49% |
| 6/9/17 | 2,999,913 | $59.49 | $0.00 | 4.42% | -0.08% | 2.63% | 0.00 | 1.20 | 0.76 | 1.72% | 2.70% | 0.02 | 1.66 | 9.89% |
| 6/12/17 | 2,796,909 | $59.89 | $0.00 | 0.67% | -0.09% | 0.96% | 0.00 | 1.17 | 0.82 | 0.54% | 0.14% | 0.02 | 0.08 | 93.41% |
| 6/13/17 | 2,928,497 | $59.16 | $0.00 | -1.22% | 0.48% | -0.70% | 0.00 | 1.17 | 0.83 | -0.17% | -1.04% | 0.02 | -0.64 | 52.54% |
| 6/14/17 | 2,088,329 | $59.97 | $0.00 | 1.37% | -0.09% | 0.22% | 0.00 | 1.15 | 0.83 | -0.08% | 1.45% | 0.02 | 0.88 | 38.00% |
| 6/15/17 | 1,829,919 | $59.91 | $0.00 | -0.10% | -0.21% | -0.04% | 0.00 | 1.14 | 0.84 | -0.41% | 0.31% | 0.02 | 0.19 | 84.95% |
| 6/16/17 | 2,190,005 | $60.44 | $0.00 | 0.88% | 0.03% | -0.60% | 0.00 | 1.14 | 0.84 | -0.61% | 1.49% | 0.02 | 0.91 | 36.70% |
| 6/19/17 | 1,837,911 | $60.85 | $0.00 | 0.68% | 0.84% | -0.23% | 0.00 | 1.15 | 0.96 | 0.60% | 0.08% | 0.02 | 0.05 | 96.04% |
| 6/20/17 | 2,060,732 | $59.50 | $0.00 | -2.22% | -0.67% | -0.98% | 0.00 | 1.16 | 0.96 | -1.87% | -0.35% | 0.02 | -0.22 | 82.83% |
| 6/21/17 | 2,324,569 | $56.20 | $0.00 | -5.55% | -0.05% | -0.88% | 0.00 | 1.17 | 0.96 | -1.06% | -4.49% | 0.02 | -2.76 | 0.68% ** |
| 6/22/17 | 1,312,126 | $56.98 | $0.00 | 1.39% | -0.04% | 0.94% | 0.00 | 1.23 | 0.99 | 0.68% | 0.71% | 0.02 | 0.42 | 67.24% |
| 6/23/17 | 2,735,084 | $58.41 | $0.00 | 2.51% | 0.16% | 0.57% | 0.00 | 1.23 | 1.00 | 0.56% | 1.94% | 0.02 | 1.16 | 24.86% |
| 6/26/17 | 1,150,928 | $60.25 | $0.00 | 3.15% | 0.03% | 0.95% | 0.00 | 1.27 | 1.01 | 0.80% | 2.35% | 0.02 | 1.40 | 16.53% |
| 6/27/17 | 2,424,829 | $63.00 | $0.00 | 4.56% | -0.81% | 1.60% | 0.00 | 1.26 | 1.03 | 0.45% | 4.11% | 0.02 | 2.42 | 1.70% * |
| 6/28/17 | 2,051,229 | $63.05 | $0.00 | 0.08% | 0.90% | -0.12% | 0.00 | 1.12 | 1.10 | 0.76% | -0.68% | 0.02 | -0.39 | 69.56% |
| 6/29/17 | 1,608,818 | $63.70 | $0.00 | 1.03% | -0.86% | 0.80% | 0.00 | 1.06 | 1.01 | -0.17% | 1.20% | 0.02 | 0.73 | 46.74% |
| 6/30/17 | 1,299,819 | $63.24 | $0.00 | -0.72% | 0.16% | 0.23% | 0.00 | 0.99 | 1.03 | 0.33% | -1.05% | 0.02 | -0.64 | 52.44% |
| 7/3/17 | 1,052,428 | $63.54 | $0.00 | 0.47% | 0.24% | 0.62% | 0.00 | 0.95 | 1.04 | 0.82% | -0.34% | 0.02 | -0.21 | 83.40% |
| 7/5/17 | 1,221,057 | $64.09 | $0.00 | 0.87% | 0.16% | -0.76% | 0.00 | 0.94 | 1.04 | -0.69% | 1.56% | 0.02 | 0.95 | 34.31% |
| 7/6/17 | 1,467,082 | $61.57 | $0.00 | -3.93% | -0.90% | -1.08% | 0.00 | 0.95 | 1.03 | -2.02% | -1.92% | 0.02 | -1.17 | 24.35% |
| 7/7/17 | 1,294,598 | $62.04 | $0.00 | 0.76% | 0.64% | -0.27% | 0.00 | 1.03 | 1.05 | 0.32% | 0.45% | 0.02 | 0.27 | 78.56% |
| 7/10/17 | 1,168,129 | $60.93 | $0.00 | -1.79% | 0.09% | -2.54% | 0.00 | 1.06 | 1.02 | -2.51% | 0.73% | 0.02 | 0.45 | 65.37% |
| 7/11/17 | 1,688,572 | $60.11 | $0.00 | -1.35% | -0.08% | -0.49% | 0.00 | 1.06 | 1.00 | -0.60% | -0.74% | 0.02 | -0.46 | 64.58% |
| 7/12/17 | 1,152,043 | $59.09 | $0.00 | -1.70% | 0.74% | -0.24% | 0.00 | 1.05 | 1.01 | 0.50% | -2.19% | 0.02 | -1.36 | 17.58% |
| 7/13/17 | 1,352,693 | $60.52 | $0.00 | 2.42% | 0.19% | 2.20% | 0.00 | 1.00 | 1.03 | 2.38% | 0.04% | 0.02 | 0.02 | 98.14% |
| 7/14/17 | 1,694,912 | $59.88 | $0.00 | -1.06% | 0.47% | -1.31% | 0.00 | 1.01 | 1.03 | -0.93% | -0.13% | 0.02 | -0.08 | 93.80% |
| 7/17/17 | 1,861,223 | $58.56 | $0.00 | -2.20% | 0.00% | 0.85% | 0.00 | 1.02 | 1.03 | 0.81% | -3.01% | 0.02 | -1.86 | 6.48% |
| 7/18/17 | 1,791,000 | $57.11 | $0.00 | -2.48% | 0.06% | -0.80% | 0.00 | 1.00 | 1.01 | -0.84% | -1.64% | 0.02 | -1.00 | 31.97% |
| 7/19/17 | 1,099,635 | $58.42 | $0.00 | 2.29% | 0.55% | 0.96% | 0.00 | 1.00 | 1.02 | 1.41% | 0.88% | 0.02 | 0.54 | 59.17% |
| 7/20/17 | 1,078,998 | $58.78 | $0.00 | 0.62% | -0.01% | 0.04% | 0.00 | 1.02 | 1.03 | -0.08% | 0.69% | 0.02 | 0.42 | 67.47% |
| 7/21/17 | 713,719 | $58.75 | $0.00 | -0.05% | -0.04% | -0.40% | 0.00 | 1.01 | 1.02 | -0.54% | 0.49% | 0.02 | 0.30 | 76.55% |
| 7/24/17 | 870,357 | $58.27 | $0.00 | -0.82% | -0.10% | -1.64% | 0.00 | 0.96 | 1.03 | -1.87% | 1.05% | 0.02 | 0.64 | 52.33% |
| 7/25/17 | 2,003,486 | $61.47 | $0.00 | 5.49% | 0.29% | 2.09% | 0.00 | 0.94 | 1.03 | 2.38% | 3.11% | 0.02 | 1.91 | 5.84% |
| 7/26/17 | 1,014,246 | $60.89 | $0.31 | -0.44% | 0.03% | 0.26% | 0.00 | 0.96 | 1.08 | 0.30% | -0.74% | 0.02 | -0.45 | 65.71% |
| 7/27/17 | 1,158,864 | $62.33 | $0.00 | 2.36% | -0.09% | 2.39% | 0.00 | 0.97 | 1.08 | 2.48% | -0.11% | 0.02 | -0.07 | 94.60% |
| 7/28/17 | 693,700 | $61.51 | $0.00 | -1.32% | -0.13% | 0.35% | 0.00 | 0.98 | 1.08 | 0.23% | -1.55% | 0.02 | -0.94 | 35.07% |
| 7/31/17 | 651,331 | $61.16 | $0.00 | -0.57% | -0.07% | 0.40% | 0.00 | 0.96 | 1.06 | 0.35% | -0.92% | 0.02 | -0.56 | 57.58% |
| 8/1/17 | 716,407 | $61.39 | $0.00 | 0.38% | 0.25% | -0.44% | 0.00 | 0.96 | 1.06 | -0.23% | 0.60% | 0.02 | 0.37 | 71.20% |
| 8/2/17 | 794,632 | $58.88 | $0.00 | -4.09% | 0.07% | -0.76% | 0.00 | 0.96 | 1.06 | -0.73% | -3.36% | 0.02 | -2.06 | 4.17% * |
| 8/3/17 | 884,640 | $59.93 | $0.00 | 1.78% | -0.20% | -0.37% | 0.00 | 0.95 | 1.08 | -0.61% | 2.39% | 0.02 | 1.44 | 15.28% |
| 8/4/17 | 1,046,890 | $60.86 | $0.00 | 1.55% | 0.19% | 0.80% | 0.00 | 0.94 | 1.07 | 1.04% | 0.51% | 0.02 | 0.31 | 76.03% |
| 8/7/17 | 868,310 | $61.97 | $0.00 | 1.82% | 0.17% | 1.04% | 0.00 | 0.91 | 1.10 | 1.29% | 0.54% | 0.02 | 0.32 | 74.86% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/8/17 | 1,181,852 | $62.00 | $0.00 | 0.05% | -0.23% | -0.16% | 0.00 | 0.88 | 1.10 | -0.39% | 0.44% | 0.02 | 0.26 | 79.32% |
| 8/9/17 | 1,547,496 | $60.25 | $0.00 | -2.82% | -0.02% | -3.04% | 0.00 | 0.85 | 1.10 | -3.39% | 0.57% | 0.02 | 0.34 | 73.24% |
| 8/10/17 | 2,136,060 | $55.65 | $0.00 | -7.63% | -1.41% | -2.09% | 0.00 | 0.85 | 1.08 | -3.46% | -4.17% | 0.02 | -2.52 | 1.33% * |
| 8/11/17 | 1,477,379 | $56.54 | $0.00 | 1.60% | 0.13% | 0.73% | 0.00 | 1.09 | 1.14 | 0.93% | 0.67% | 0.02 | 0.40 | 69.32% |
| 8/14/17 | 1,208,234 | $56.30 | $0.00 | -0.42% | 1.01% | -0.06% | 0.00 | 1.11 | 1.15 | 1.02% | -1.44% | 0.02 | -0.85 | 39.68% |
| 8/15/17 | 2,555,917 | $53.57 | $0.00 | -4.85% | -0.03% | -4.47% | 0.00 | 1.05 | 1.15 | -5.21% | 0.36% | 0.02 | 0.21 | 83.30% |
| 8/16/17 | 1,358,882 | $53.89 | $0.00 | 0.60% | 0.17% | 1.62% | 0.00 | 1.04 | 1.15 | 2.01% | -1.41% | 0.02 | -0.83 | 40.86% |
| 8/17/17 | 2,027,999 | $54.10 | $0.00 | 0.39% | -1.54% | -0.21% | 0.00 | 1.04 | 1.14 | -1.90% | 2.29% | 0.02 | 1.34 | 18.20% |
| 8/18/17 | 1,167,552 | $53.59 | $0.00 | -0.94% | -0.18% | -1.00% | 0.00 | 0.91 | 1.17 | -1.34% | 0.40% | 0.02 | 0.23 | 81.48% |
| 8/21/17 | 1,498,633 | $52.82 | $0.00 | -1.44% | 0.12% | -0.38% | 0.00 | 0.91 | 1.17 | -0.34% | -1.10% | 0.02 | -0.65 | 51.71% |
| 8/22/17 | 1,769,176 | $52.15 | $0.00 | -1.27% | 1.00% | -0.06% | 0.00 | 0.87 | 1.17 | 0.79% | -2.06% | 0.02 | -1.22 | 22.51% |
| 8/23/17 | 3,010,754 | $51.89 | $0.00 | -0.50% | -0.34% | 0.67% | 0.00 | 0.80 | 1.17 | 0.49% | -0.98% | 0.02 | -0.58 | 56.35% |
| 8/24/17 | 12,460,373 | $60.54 | $0.00 | 16.67% | -0.21% | 1.62% | 0.00 | 0.82 | 1.16 | 1.69% | 14.98% | 0.02 | 8.84 | 0.00% ** |
| 8/25/17 | 5,573,384 | $62.68 | $0.00 | 3.53% | 0.18% | 1.27% | 0.00 | 0.86 | 1.17 | 1.59% | 1.95% | 0.02 | 1.16 | 24.93% |
| 8/28/17 | 2,379,236 | $62.69 | $0.00 | 0.02% | 0.05% | -0.20% | 0.00 | 0.85 | 1.18 | -0.22% | 0.24% | 0.02 | 0.14 | 88.85% |
| 8/29/17 | 1,882,600 | $62.77 | $0.00 | 0.13% | 0.10% | -0.43% | 0.00 | 0.86 | 1.17 | -0.45% | 0.57% | 0.02 | 0.34 | 73.43% |
| 8/30/17 | 1,360,953 | $62.92 | $0.00 | 0.24% | 0.49% | -0.75% | 0.00 | 0.86 | 1.17 | -0.49% | 0.73% | 0.02 | 0.43 | 66.62% |
| 8/31/17 | 1,372,933 | $63.07 | $0.00 | 0.24% | 0.58% | -0.16% | 0.00 | 0.89 | 1.18 | 0.32% | -0.08% | 0.02 | -0.05 | 96.10% |
| 9/1/17 | 1,516,664 | $64.36 | $0.00 | 2.05% | 0.20% | 0.98% | 0.00 | 0.89 | 1.17 | 1.34% | 0.71% | 0.02 | 0.42 | 67.32% |
| 9/5/17 | 1,702,599 | $64.56 | $0.00 | 0.31% | -0.76% | 0.74% | 0.00 | 0.86 | 1.19 | 0.26% | 0.05% | 0.02 | 0.03 | 97.47% |
| 9/6/17 | 1,490,619 | $65.67 | $0.00 | 1.72% | 0.31% | 0.38% | 0.00 | 0.86 | 1.19 | 0.75% | 0.97% | 0.02 | 0.58 | 56.06% |
| 9/7/17 | 1,579,586 | $64.89 | $0.00 | -1.19% | 0.01% | 0.64% | 0.00 | 0.88 | 1.19 | 0.80% | -1.99% | 0.02 | -1.19 | 23.67% |
| 9/8/17 | 1,178,957 | $65.49 | $0.00 | 0.92% | -0.14% | 0.32% | 0.00 | 0.87 | 1.19 | 0.29% | 0.63% | 0.02 | 0.38 | 70.59% |
| 9/11/17 | 1,468,731 | $66.24 | $0.00 | 1.15% | 1.09% | -0.62% | 0.00 | 0.87 | 1.20 | 0.23% | 0.92% | 0.02 | 0.55 | 58.42% |
| 9/12/17 | 2,163,546 | $68.30 | $0.00 | 3.11% | 0.34% | 2.05% | 0.00 | 0.90 | 1.19 | 2.79% | 0.32% | 0.02 | 0.19 | 84.93% |
| 9/13/17 | 1,391,681 | $68.73 | $0.00 | 0.63% | 0.08% | 1.27% | 0.00 | 0.90 | 1.19 | 1.62% | -0.99% | 0.02 | -0.59 | 55.39% |
| 9/14/17 | 1,727,000 | $68.88 | $0.00 | 0.22% | -0.08% | -1.12% | 0.00 | 0.91 | 1.18 | -1.37% | 1.59% | 0.02 | 0.95 | 34.43% |
| 9/15/17 | 2,703,286 | $69.75 | $0.00 | 1.26% | 0.20% | 0.05% | 0.00 | 0.91 | 1.18 | 0.26% | 1.00% | 0.02 | 0.60 | 55.21% |
| 9/18/17 | 1,314,038 | $67.50 | $0.00 | -3.23% | 0.15% | -1.88% | 0.00 | 0.93 | 1.18 | -2.07% | -1.16% | 0.02 | -0.69 | 48.88% |
| 9/19/17 | 1,571,933 | $67.10 | $0.00 | -0.59% | 0.11% | 0.10% | 0.00 | 0.91 | 1.19 | 0.23% | -0.82% | 0.02 | -0.49 | 62.55% |
| 9/20/17 | 1,986,241 | $64.91 | $0.00 | -3.26% | 0.06% | -2.07% | 0.00 | 0.91 | 1.25 | -2.52% | -0.75% | 0.02 | -0.45 | 65.25% |
| 9/21/17 | 1,082,005 | $64.58 | $0.00 | -0.51% | -0.30% | -0.71% | 0.00 | 0.92 | 1.27 | -1.15% | 0.64% | 0.02 | 0.39 | 69.83% |
| 9/22/17 | 759,903 | $64.39 | $0.00 | -0.29% | 0.07% | 0.51% | 0.00 | 0.89 | 1.27 | 0.77% | -1.06% | 0.02 | -0.65 | 51.94% |
| 9/25/17 | 1,094,451 | $65.69 | $0.00 | 2.02% | -0.22% | 2.34% | 0.00 | 0.88 | 1.26 | 2.81% | -0.79% | 0.02 | -0.48 | 62.94% |
| 9/26/17 | 1,351,936 | $65.45 | $0.00 | -0.37% | 0.01% | 1.18% | 0.00 | 0.89 | 1.24 | 1.55% | -1.91% | 0.02 | -1.17 | 24.29% |
| 9/27/17 | 1,535,133 | $66.55 | $0.00 | 1.68% | 0.41% | 0.88% | 0.00 | 0.92 | 1.23 | 1.49% | 0.19% | 0.02 | 0.11 | 90.94% |
| 9/28/17 | 857,793 | $67.10 | $0.00 | 0.83% | 0.14% | -0.30% | 0.00 | 0.93 | 1.25 | -0.20% | 1.03% | 0.02 | 0.63 | 52.85% |
| 9/29/17 | 753,150 | $66.55 | $0.00 | -0.82% | 0.37% | -1.04% | 0.00 | 0.94 | 1.24 | -0.91% | 0.09% | 0.02 | 0.06 | 95.59% |
| 10/2/17 | 1,058,518 | $66.13 | $0.00 | -0.63% | 0.39% | -0.01% | 0.00 | 0.94 | 1.24 | 0.40% | -1.03% | 0.02 | -0.63 | 53.01% |
| 10/3/17 | 1,181,853 | $67.63 | $0.00 | 2.27% | 0.22% | -0.05% | 0.00 | 0.91 | 1.25 | 0.19% | 2.08% | 0.02 | 1.28 | 20.31% |
| 10/4/17 | 1,241,269 | $66.88 | $0.00 | -1.11% | 0.13% | -1.81% | 0.00 | 0.91 | 1.25 | -2.07% | 0.96% | 0.02 | 0.59 | 55.62% |
| 10/5/17 | 1,000,126 | $67.65 | $0.00 | 1.15% | 0.58% | 0.32% | 0.00 | 0.91 | 1.24 | 1.02% | 0.14% | 0.02 | 0.08 | 93.46% |
| 10/6/17 | 970,785 | $67.32 | $0.00 | -0.49% | -0.08% | -0.18% | 0.00 | 0.93 | 1.24 | -0.20% | -0.28% | 0.02 | -0.17 | 86.26% |
| 10/9/17 | 751,102 | $65.56 | $0.00 | -2.61% | -0.18% | -1.22% | 0.00 | 0.90 | 1.25 | -1.59% | -1.03% | 0.02 | -0.63 | 52.86% |
| 10/10/17 | 918,630 | $66.45 | $0.00 | 1.36% | 0.24% | -0.16% | 0.00 | 0.91 | 1.26 | 0.10% | 1.26% | 0.02 | 0.77 | 44.14% |
| 10/11/17 | 1,216,176 | $64.09 | $0.00 | -3.55% | 0.18% | -2.57% | 0.00 | 0.93 | 1.26 | -2.97% | -0.59% | 0.02 | -0.36 | 71.99% |
| 10/12/17 | 2,178,543 | $61.59 | $0.00 | -3.90% | -0.16% | -1.55% | 0.00 | 0.90 | 1.27 | -2.00% | -1.90% | 0.02 | -1.17 | 24.46% |
| 10/13/17 | 1,607,292 | $60.01 | $0.00 | -2.57% | 0.09% | 0.24% | 0.00 | 0.92 | 1.29 | 0.50% | -3.06% | 0.02 | -1.88 | 6.32% |
| 10/16/17 | 1,029,161 | $60.60 | $0.00 | 0.98% | 0.18% | -0.43% | 0.00 | 0.88 | 1.29 | -0.33% | 1.32% | 0.02 | 0.80 | 42.71% |
| 10/17/17 | 1,061,938 | $61.18 | $0.00 | 0.96% | 0.07% | 0.80% | 0.00 | 0.89 | 1.29 | 1.16% | -0.21% | 0.02 | -0.12 | 90.16% |
| 10/18/17 | 1,035,182 | $61.45 | $0.00 | 0.44% | 0.08% | 0.27% | 0.00 | 0.89 | 1.28 | 0.50% | -0.06% | 0.02 | -0.03 | 97.37% |
| 10/19/17 | 1,383,831 | $62.91 | $0.00 | 2.38% | 0.04% | 0.02% | 0.00 | 0.88 | 1.28 | 0.15% | 2.22% | 0.02 | 1.34 | 18.19% |
| 10/20/17 | 2,257,175 | $65.96 | $0.00 | 4.85% | 0.52% | 1.68% | 0.00 | 0.88 | 1.28 | 2.73% | 2.12% | 0.02 | 1.27 | 20.60% |
| 10/23/17 | 2,077,271 | $65.20 | $0.00 | -1.15% | -0.39% | 0.26% | 0.00 | 0.92 | 1.31 | 0.12% | -1.27% | 0.02 | -0.76 | 45.06% |
| 10/24/17 | 1,297,793 | $66.52 | $0.00 | 2.02% | 0.16% | 0.62% | 0.00 | 0.94 | 1.31 | 1.10% | 0.93% | 0.02 | 0.55 | 58.17% |
| 10/25/17 | 1,048,287 | $65.50 | $0.00 | -1.53% | -0.47% | -0.03% | 0.00 | 0.94 | 1.31 | -0.32% | -1.21% | 0.02 | -0.72 | 47.23% |
| 10/26/17 | 911,715 | $65.84 | $0.31 | 0.99% | 0.13% | 0.56% | 0.00 | 0.96 | 1.31 | 0.99% | 0.00% | 0.02 | 0.00 | 99.99% |
| 10/27/17 | 1,273,958 | $66.76 | $0.00 | 1.40% | 0.81% | -2.32% | 0.00 | 0.96 | 1.31 | -2.12% | 3.52% | 0.02 | 2.09 | 3.84% * |
| 10/30/17 | 1,268,101 | $64.36 | $0.00 | -3.59% | -0.31% | -3.00% | 0.00 | 1.08 | 1.26 | -3.97% | 0.37% | 0.02 | 0.22 | 82.76% |
| 10/31/17 | 1,418,473 | $65.57 | $0.00 | 1.88% | 0.10% | -0.59% | 0.00 | 1.08 | 1.28 | -0.45% | 2.33% | 0.02 | 1.40 | 16.36% |
| 11/1/17 | 1,724,652 | $66.47 | $0.00 | 1.37% | 0.16% | 0.21% | 0.00 | 1.09 | 1.27 | 0.65% | 0.72% | 0.02 | 0.43 | 66.85% |
| 11/2/17 | 1,662,453 | $66.39 | $0.00 | -0.12% | 0.03% | 1.00% | 0.00 | 1.09 | 1.27 | 1.52% | -1.64% | 0.02 | -0.98 | 32.87% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 11/3/17 | 1,985,411 | $65.39 | $0.00 | -1.51% | 0.32% | -0.95% | 0.00 | 1.08 | 1.26 | -0.64% | -0.86% | 0.02 | -0.51 | 60.91% |
| 11/6/17 | 1,636,683 | $67.50 | $0.00 | 3.23% | 0.14% | 0.34% | 0.00 | 1.07 | 1.27 | 0.78% | 2.45% | 0.02 | 1.45 | 14.84% |
| 11/7/17 | 1,447,225 | $66.83 | $0.00 | -0.99% | -0.02% | -3.19% | 0.00 | 1.39 | 1.28 | -3.95% | 2.96% | 0.02 | 1.77 | 7.88% |
| 11/8/17 | 1,101,724 | $67.29 | $0.00 | 0.69% | 0.15% | -0.11% | 0.00 | 1.36 | 1.24 | 0.24% | 0.45% | 0.02 | 0.26 | 79.22% |
| 11/9/17 | 2,530,578 | $70.85 | $0.00 | 5.29% | -0.35% | 2.66% | 0.00 | 1.40 | 1.23 | 2.97% | 2.32% | 0.02 | 1.38 | 17.10% |
| 11/10/17 | 1,346,418 | $70.81 | $0.00 | -0.06% | -0.05% | 1.02% | 0.00 | 1.32 | 1.27 | 1.43% | -1.49% | 0.02 | -0.88 | 38.12% |
| 11/13/17 | 1,490,654 | $69.49 | $0.00 | -1.86% | 0.10% | -1.29% | 0.00 | 1.34 | 1.25 | -1.28% | -0.58% | 0.02 | -0.34 | 73.35% |
| 11/14/17 | 2,635,302 | $72.41 | $0.00 | 4.20% | -0.22% | 0.52% | 0.00 | 1.34 | 1.25 | 0.56% | 3.65% | 0.02 | 2.16 | 3.30% * |
| 11/15/17 | 2,677,405 | $73.77 | $0.00 | 1.88% | -0.53% | 0.65% | 0.00 | 1.28 | 1.27 | 0.38% | 1.50% | 0.02 | 0.87 | 38.34% |
| 11/16/17 | 1,787,871 | $74.20 | $0.00 | 0.58% | 0.85% | 1.24% | 0.00 | 1.23 | 1.27 | 2.89% | -2.30% | 0.02 | -1.35 | 18.09% |
| 11/17/17 | 2,848,689 | $76.58 | $0.00 | 3.21% | -0.26% | 0.09% | 0.00 | 1.12 | 1.26 | 0.11% | 3.10% | 0.02 | 1.83 | 7.05% |
| 11/20/17 | 2,826,655 | $75.84 | $0.00 | -0.97% | 0.13% | 0.89% | 0.00 | 1.07 | 1.26 | 1.56% | -2.53% | 0.02 | -1.47 | 14.49% |
| 11/21/17 | 18,604,145 | $52.79 | $0.00 | -30.39% | 0.66% | -1.30% | 0.00 | 0.83 | 1.22 | -0.80% | -29.60% | 0.02 | -18.27 | 0.00% ** |
| 11/22/17 | 10,380,311 | $53.01 | $0.00 | 0.42% | -0.07% | 0.76% | 0.00 | 0.80 | 1.22 | 1.11% | -0.69% | 0.02 | -0.43 | 67.10% |
| 11/24/17 | 3,761,599 | $49.80 | $0.00 | -6.06% | 0.21% | -0.67% | 0.00 | 0.82 | 1.22 | -0.43% | -5.62% | 0.02 | -3.47 | 0.07% ** |
| 11/27/17 | 4,214,526 | $52.25 | $0.00 | 4.92% | -0.03% | 0.29% | 0.00 | 0.83 | 1.27 | 0.48% | 4.43% | 0.02 | 2.66 | 0.89% ** |
| 11/28/17 | 2,919,396 | $53.09 | $0.00 | 1.61% | 0.99% | 2.56% | 0.00 | 0.79 | 1.27 | 4.18% | -2.58% | 0.02 | -1.53 | 12.95% |
| 11/29/17 | 3,211,447 | $52.38 | $0.00 | -1.34% | -0.02% | 4.17% | 0.00 | 0.69 | 1.24 | 5.26% | -6.59% | 0.02 | -3.88 | 0.02% ** |
| 11/30/17 | 5,203,947 | $52.29 | $0.00 | -0.17% | 0.86% | -1.14% | 0.00 | 0.75 | 1.08 | -0.53% | 0.35% | 0.02 | 0.20 | 84.33% |
| 12/1/17 | 2,729,471 | $51.99 | $0.00 | -0.57% | -0.20% | 0.13% | 0.00 | 0.76 | 1.08 | 0.05% | -0.62% | 0.02 | -0.35 | 73.03% |
| 12/4/17 | 3,374,799 | $50.13 | $0.00 | -3.58% | -0.10% | 3.02% | 0.00 | 0.79 | 1.07 | 3.22% | -6.80% | 0.02 | -3.80 | 0.02% ** |
| 12/5/17 | 1,962,977 | $50.43 | $0.00 | 0.60% | -0.37% | -0.49% | 0.00 | 0.80 | 1.07 | -0.78% | 1.37% | 0.02 | 0.77 | 44.54% |
| 12/6/17 | 1,722,526 | $50.92 | $0.00 | 0.97% | -0.01% | -0.24% | 0.00 | 0.77 | 1.07 | -0.20% | 1.17% | 0.02 | 0.65 | 51.64% |
| 12/7/17 | 1,374,151 | $51.31 | $0.00 | 0.77% | 0.31% | -0.07% | 0.00 | 0.77 | 1.07 | 0.23% | 0.54% | 0.02 | 0.30 | 76.52% |
| 12/8/17 | 2,415,081 | $53.22 | $0.00 | 3.72% | 0.56% | 0.97% | 0.00 | 0.77 | 1.07 | 1.54% | 2.19% | 0.02 | 1.22 | 22.64% |
| 12/11/17 | 1,516,245 | $52.76 | $0.00 | -0.86% | 0.32% | -1.21% | 0.00 | 0.79 | 1.08 | -0.97% | 0.10% | 0.02 | 0.06 | 95.56% |
| 12/12/17 | 1,517,153 | $53.02 | $0.00 | 0.49% | 0.16% | -1.81% | 0.00 | 0.77 | 1.06 | -1.67% | 2.16% | 0.02 | 1.23 | 22.08% |
| 12/13/17 | 2,067,506 | $53.89 | $0.00 | 1.64% | -0.04% | 1.46% | 0.00 | 0.78 | 1.04 | 1.63% | 0.02% | 0.02 | 0.01 | 99.31% |
| 12/14/17 | 1,440,112 | $53.26 | $0.00 | -1.17% | -0.39% | -2.19% | 0.00 | 0.77 | 1.03 | -2.43% | 1.26% | 0.02 | 0.72 | 47.46% |
| 12/15/17 | 3,989,784 | $53.75 | $0.00 | 0.92% | 0.90% | 0.32% | 0.00 | 0.75 | 1.01 | 1.13% | -0.21% | 0.02 | -0.12 | 90.66% |
| 12/18/17 | 1,873,531 | $54.92 | $0.00 | 2.18% | 0.54% | 2.98% | 0.00 | 0.91 | 0.98 | 3.47% | -1.29% | 0.02 | -0.75 | 45.35% |
| 12/19/17 | 2,338,204 | $53.25 | $0.00 | -3.04% | -0.32% | 0.71% | 0.00 | 0.91 | 0.96 | 0.46% | -3.50% | 0.02 | -2.03 | 4.47% * |
| 12/20/17 | 1,358,304 | $54.11 | $0.00 | 1.62% | -0.07% | 1.01% | 0.00 | 1.05 | 0.94 | 0.89% | 0.73% | 0.02 | 0.42 | 67.83% |
| 12/21/17 | 1,660,839 | $55.75 | $0.00 | 3.03% | 0.20% | -1.31% | 0.00 | 1.04 | 0.94 | -0.99% | 4.02% | 0.02 | 2.30 | 2.34% * |
| 12/22/17 | 1,671,391 | $56.60 | $0.00 | 1.52% | -0.05% | 0.50% | 0.00 | 1.08 | 0.92 | 0.48% | 1.05% | 0.02 | 0.59 | 55.90% |
| 12/26/17 | 2,197,999 | $57.74 | $0.00 | 2.01% | -0.10% | 1.72% | 0.00 | 1.06 | 0.92 | 1.55% | 0.47% | 0.02 | 0.26 | 79.33% |
| 12/27/17 | 1,260,752 | $56.63 | $0.00 | -1.92% | 0.09% | -0.75% | 0.00 | 0.95 | 0.92 | -0.51% | -1.41% | 0.02 | -0.79 | 42.86% |
| 12/28/17 | 1,152,361 | $55.92 | $0.00 | -1.25% | 0.20% | -0.58% | 0.00 | 0.94 | 0.93 | -0.26% | -0.99% | 0.02 | -0.56 | 57.95% |
| 12/29/17 | 2,421,992 | $56.55 | $0.00 | 1.13% | -0.51% | -0.27% | 0.00 | 0.93 | 0.93 | -0.65% | 1.78% | 0.02 | 1.00 | 32.10% |
| 1/2/18 | 2,423,420 | $55.29 | $0.00 | -2.23% | 0.83% | 0.69% | 0.00 | 0.86 | 0.93 | 1.47% | -3.69% | 0.02 | -2.07 | 4.10% * |
| 1/3/18 | 2,078,087 | $54.80 | $0.00 | -0.89% | 0.64% | -0.90% | 0.00 | 0.79 | 0.92 | -0.22% | -0.67% | 0.02 | -0.37 | 71.25% |
| 1/4/18 | 2,089,108 | $55.80 | $0.00 | 1.82% | 0.42% | -1.01% | 0.00 | 0.77 | 0.92 | -0.51% | 2.33% | 0.02 | 1.29 | 19.99% |
| 1/5/18 | 2,140,562 | $56.93 | $0.00 | 2.03% | 0.70% | 0.12% | 0.00 | 0.82 | 0.91 | 0.80% | 1.22% | 0.02 | 0.67 | 50.36% |
| 1/8/18 | 3,947,318 | $57.44 | $0.00 | 0.90% | 0.17% | 0.46% | 0.00 | 0.84 | 0.92 | 0.71% | 0.18% | 0.02 | 0.10 | 91.94% |
| 1/9/18 | 2,918,770 | $56.59 | $0.00 | -1.48% | 0.16% | -1.45% | 0.00 | 0.84 | 0.91 | -1.02% | -0.46% | 0.02 | -0.25 | 79.94% |
| 1/10/18 | 8,792,733 | $52.69 | $0.00 | -6.89% | -0.11% | 0.42% | 0.00 | 0.82 | 0.91 | 0.44% | -7.34% | 0.02 | -4.09 | 0.01% ** |
| 1/11/18 | 5,802,621 | $55.22 | $0.00 | 4.80% | 0.71% | 2.46% | 0.00 | 0.82 | 0.91 | 2.98% | 1.82% | 0.02 | 1.01 | 31.41% |
| 1/12/18 | 2,838,449 | $56.94 | $0.00 | 3.11% | 0.68% | -0.08% | 0.00 | 0.88 | 0.93 | 0.68% | 2.44% | 0.02 | 1.35 | 18.00% |
| 1/16/18 | 2,106,632 | $56.79 | $0.00 | -0.26% | -0.35% | -1.37% | 0.00 | 0.95 | 0.93 | -1.45% | 1.19% | 0.02 | 0.65 | 51.61% |
| 1/17/18 | 1,766,766 | $55.64 | $0.00 | -2.03% | 0.94% | -0.55% | 0.00 | 0.91 | 0.89 | 0.52% | -2.54% | 0.02 | -1.41 | 16.01% |
| 1/18/18 | 1,283,440 | $55.99 | $0.00 | 0.63% | -0.15% | 0.76% | 0.00 | 0.80 | 0.91 | 0.72% | -0.09% | 0.02 | -0.05 | 95.99% |
| 1/19/18 | 1,902,614 | $55.07 | $0.00 | -1.64% | 0.44% | 1.98% | 0.00 | 0.80 | 0.90 | 2.29% | -3.93% | 0.02 | -2.17 | 3.21% * |
| 1/22/18 | 1,562,001 | $55.87 | $0.00 | 1.45% | 0.81% | -0.13% | 0.00 | 0.73 | 0.87 | 0.61% | 0.84% | 0.02 | 0.46 | 64.91% |
| 1/23/18 | 1,062,730 | $57.28 | $0.00 | 2.52% | 0.22% | -0.28% | 0.00 | 0.75 | 0.87 | 0.08% | 2.45% | 0.02 | 1.33 | 18.61% |
| 1/24/18 | 1,640,778 | $55.92 | $0.00 | -2.37% | -0.06% | -1.22% | 0.00 | 0.76 | 0.87 | -0.94% | -1.44% | 0.02 | -0.78 | 43.95% |
| 1/25/18 | 1,448,779 | $54.76 | $0.00 | -2.07% | 0.06% | -0.70% | 0.00 | 0.76 | 0.86 | -0.37% | -1.70% | 0.02 | -0.93 | 35.30% |
| 1/26/18 | 1,413,306 | $55.30 | $0.00 | 0.99% | 1.19% | -0.30% | 0.00 | 0.80 | 0.87 | 0.83% | 0.15% | 0.02 | 0.08 | 93.30% |
| 1/29/18 | 998,879 | $54.74 | $0.00 | -1.01% | -0.67% | 0.30% | 0.00 | 0.80 | 0.87 | -0.13% | -0.88% | 0.02 | -0.49 | 62.85% |
| 1/30/18 | 1,276,966 | $52.86 | $0.00 | -3.43% | -1.08% | -0.16% | 0.00 | 0.84 | 0.86 | -0.91% | -2.52% | 0.02 | -1.38 | 16.96% |
| 1/31/18 | 1,617,611 | $52.90 | $0.00 | 0.08% | 0.05% | -1.25% | 0.00 | 0.97 | 0.86 | -0.94% | 1.02% | 0.02 | 0.55 | 58.13% |
| 2/1/18 | 1,087,946 | $52.64 | $0.31 | 0.09% | -0.05% | -1.45% | 0.00 | 0.97 | 0.85 | -1.18% | 1.27% | 0.02 | 0.69 | 49.10% |
| 2/2/18 | 1,965,172 | $51.37 | $0.00 | -2.41% | -2.11% | -0.55% | 0.00 | 0.63 | 0.80 | -1.59% | -0.83% | 0.02 | -0.46 | 64.37% |

**Appendix E**
**Signet Jewelers Limited Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Coefficient | | | | | | |
| | | | | | Market | Excess Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 2/5/18 | 2,396,659 | $48.88 | $0.00 | -4.85% | -4.10% | -0.08% | 0.00 | 0.70 | 0.79 | -2.78% | -2.07% | 0.02 | -1.16 | 24.95% |
| 2/6/18 | 2,207,185 | $49.50 | $0.00 | 1.27% | 1.75% | 0.73% | 0.00 | 0.93 | 0.79 | 2.36% | -1.09% | 0.02 | -0.61 | 54.38% |
| 2/7/18 | 1,744,606 | $50.14 | $0.00 | 1.29% | -0.50% | 2.04% | 0.00 | 0.89 | 0.75 | 1.23% | 0.06% | 0.02 | 0.03 | 97.39% |
| 2/8/18 | 1,104,253 | $49.38 | $0.00 | -1.52% | -3.74% | 1.56% | 0.00 | 0.89 | 0.76 | -2.00% | 0.49% | 0.02 | 0.27 | 78.44% |
| 2/9/18 | 1,946,917 | $48.96 | $0.00 | -0.85% | 1.53% | 0.13% | 0.00 | 0.91 | 0.76 | 1.64% | -2.49% | 0.02 | -1.40 | 16.32% |
| 2/12/18 | 1,533,521 | $48.49 | $0.00 | -0.96% | 1.39% | -0.50% | 0.00 | 0.85 | 0.76 | 0.94% | -1.90% | 0.02 | -1.06 | 28.97% |
| 2/13/18 | 968,827 | $49.00 | $0.00 | 1.05% | 0.27% | -0.16% | 0.00 | 0.81 | 0.76 | 0.23% | 0.83% | 0.02 | 0.46 | 64.58% |
| 2/14/18 | 2,610,667 | $51.12 | $0.00 | 4.33% | 1.37% | 1.39% | 0.00 | 0.85 | 0.76 | 2.37% | 1.95% | 0.02 | 1.10 | 27.51% |
| 2/15/18 | 1,296,248 | $51.24 | $0.00 | 0.23% | 1.23% | -0.51% | 0.00 | 0.88 | 0.78 | 0.87% | -0.63% | 0.02 | -0.35 | 72.33% |
| 2/16/18 | 1,616,162 | $51.33 | $0.00 | 0.18% | 0.05% | -0.13% | 0.00 | 0.87 | 0.78 | 0.11% | 0.06% | 0.02 | 0.04 | 97.18% |
| 2/20/18 | 2,658,909 | $49.11 | $0.00 | -4.32% | -0.58% | -1.22% | 0.00 | 0.87 | 0.77 | -1.28% | -3.04% | 0.02 | -1.72 | 8.82% |
| 2/21/18 | 1,415,676 | $50.07 | $0.00 | 1.95% | -0.55% | 1.00% | 0.00 | 0.90 | 0.79 | 0.42% | 1.53% | 0.02 | 0.86 | 39.34% |
| 2/22/18 | 1,620,311 | $50.71 | $0.00 | 1.28% | 0.11% | -0.22% | 0.00 | 0.88 | 0.80 | 0.06% | 1.22% | 0.02 | 0.68 | 49.76% |
| 2/23/18 | 2,181,639 | $52.25 | $0.00 | 3.04% | 1.61% | 0.11% | 0.00 | 0.88 | 0.80 | 1.65% | 1.38% | 0.02 | 0.77 | 44.40% |
| 2/26/18 | 1,156,817 | $51.78 | $0.00 | -0.90% | 1.19% | -1.32% | 0.00 | 0.92 | 0.80 | 0.20% | -1.10% | 0.02 | -0.61 | 54.46% |
| 2/27/18 | 1,940,745 | $50.64 | $0.00 | -2.20% | -1.26% | -1.25% | 0.00 | 0.90 | 0.80 | -1.98% | -0.22% | 0.02 | -0.12 | 90.42% |
| 2/28/18 | 1,675,222 | $50.28 | $0.00 | -0.71% | -1.10% | 0.77% | 0.00 | 0.90 | 0.80 | -0.24% | -0.47% | 0.02 | -0.26 | 79.53% |
| 3/1/18 | 1,505,969 | $51.60 | $0.00 | 2.63% | -1.32% | 0.81% | 0.00 | 0.91 | 0.80 | -0.43% | 3.06% | 0.02 | 1.69 | 9.28% |
| 3/2/18 | 1,216,714 | $51.07 | $0.00 | -1.03% | 0.52% | 1.48% | 0.00 | 0.85 | 0.82 | 1.82% | -2.85% | 0.02 | -1.57 | 12.00% |
| 3/5/18 | 1,536,987 | $50.35 | $0.00 | -1.41% | 1.10% | -1.05% | 0.00 | 0.83 | 0.79 | 0.23% | -1.64% | 0.02 | -0.90 | 37.25% |
| 3/6/18 | 3,628,499 | $48.75 | $0.00 | -3.18% | 0.27% | 1.62% | 0.00 | 0.80 | 0.80 | 1.64% | -4.82% | 0.02 | -2.62 | 1.00% ** |
| 3/7/18 | 2,831,521 | $49.44 | $0.00 | 1.42% | -0.04% | -0.95% | 0.00 | 0.78 | 0.75 | -0.66% | 2.08% | 0.02 | 1.10 | 27.35% |
| 3/8/18 | 1,752,475 | $47.86 | $0.00 | -3.20% | 0.47% | -2.46% | 0.00 | 0.78 | 0.74 | -1.35% | -1.84% | 0.02 | -0.97 | 33.38% |
| 3/9/18 | 1,810,949 | $48.90 | $0.00 | 2.17% | 1.74% | 0.15% | 0.00 | 0.77 | 0.77 | 1.54% | 0.63% | 0.02 | 0.33 | 73.98% |
| 3/12/18 | 3,177,685 | $47.98 | $0.00 | -1.88% | -0.13% | 0.06% | 0.00 | 0.79 | 0.77 | 0.02% | -1.90% | 0.02 | -1.00 | 31.96% |
| 3/13/18 | 3,476,589 | $47.91 | $0.00 | -0.15% | -0.63% | 0.41% | 0.00 | 0.79 | 0.75 | -0.13% | -0.02% | 0.02 | -0.01 | 99.13% |
| 3/14/18 | 25,956,206 | $38.22 | $0.00 | -20.23% | -0.54% | 0.85% | 0.00 | 0.79 | 0.75 | 0.28% | -20.51% | 0.02 | -10.79 | 0.00% ** |

**Notes:**

[1] Trading day.
[2] Reported composite U.S. volume.  Source: Bloomberg.
[3] Reported composite U.S. price.  Source: Bloomberg.
[4] Dividend on ex-date.  Source: Bloomberg.
[5] = {([3] + [4]) / [3] on previous trading day} - 1.
[6] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.
[7] Daily industry return is the daily return for the S&P 400 Specialty Retail Industry Total Return Index (after removing Signet's daily return
    based on its daily index weight from the index return).  The Excess INDUSTRY$_t$ returns are used to account for industry-wide effects in the market model, after
    removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta *
    market return)}.  The intercept (-0.0004) and beta (0.9248) are estimated by regressing daily industry returns on market returns over the period 3/8/2013 to
    3/14/2018.
[8] Intercept from a market model regression estimated over the prior 120 trading days.
[9] Coefficient for the market return from a market model regression estimated over the prior 120 trading days.
[10] Coefficient for the excess industry return from a market model regression estimated over the prior 120 trading days.
[11] = [8] + {[9] x [6]} + {[10] x [7]}.
[12] = [5] - [11].
[13] Root MSE of a market model estimated over the prior 120 trading days.
[14] = [12] / [13].
[15] Two-tailed p-value associated with the t-statistic in [14].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than
    or equal to 5%.

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 8/26/2013 Mon | 429,887 | --- | --- | --- |
| 8/27/2013 Tue | 1,153,534 | --- | --- | --- |
| 8/28/2013 Wed | 1,611,147 | --- | --- | --- |
| 8/29/2013 Thu | 2,621,674 | --- | --- | --- |
| 8/30/2013 Fri | 968,973 | 6,785,215 | 80,529,205 | 8.4% |
| 9/3/2013 Tue | 1,384,452 | --- | --- | --- |
| 9/4/2013 Wed | 689,619 | --- | --- | --- |
| 9/5/2013 Thu | 435,454 | --- | --- | --- |
| 9/6/2013 Fri | 421,339 | 2,930,864 | 80,529,205 | 3.6% |
| 9/9/2013 Mon | 412,977 | --- | --- | --- |
| 9/10/2013 Tue | 658,301 | --- | --- | --- |
| 9/11/2013 Wed | 484,394 | --- | --- | --- |
| 9/12/2013 Thu | 281,485 | --- | --- | --- |
| 9/13/2013 Fri | 493,411 | 2,330,568 | 80,529,205 | 2.9% |
| 9/16/2013 Mon | 359,258 | --- | --- | --- |
| 9/17/2013 Tue | 558,830 | --- | --- | --- |
| 9/18/2013 Wed | 784,529 | --- | --- | --- |
| 9/19/2013 Thu | 852,773 | --- | --- | --- |
| 9/20/2013 Fri | 892,268 | 3,447,658 | 80,529,205 | 4.3% |
| 9/23/2013 Mon | 528,648 | --- | --- | --- |
| 9/24/2013 Tue | 854,143 | --- | --- | --- |
| 9/25/2013 Wed | 341,041 | --- | --- | --- |
| 9/26/2013 Thu | 413,452 | --- | --- | --- |
| 9/27/2013 Fri | 418,234 | 2,555,518 | 80,529,205 | 3.2% |
| 9/30/2013 Mon | 446,730 | --- | --- | --- |
| 10/1/2013 Tue | 808,842 | --- | --- | --- |
| 10/2/2013 Wed | 702,818 | --- | --- | --- |
| 10/3/2013 Thu | 440,833 | --- | --- | --- |
| 10/4/2013 Fri | 424,292 | 2,823,515 | 80,529,205 | 3.5% |
| 10/7/2013 Mon | 717,615 | --- | --- | --- |
| 10/8/2013 Tue | 519,428 | --- | --- | --- |
| 10/9/2013 Wed | 775,657 | --- | --- | --- |
| 10/10/2013 Thu | 641,267 | --- | --- | --- |
| 10/11/2013 Fri | 1,095,905 | 3,749,872 | 80,529,205 | 4.7% |
| 10/14/2013 Mon | 432,070 | --- | --- | --- |
| 10/15/2013 Tue | 669,766 | --- | --- | --- |
| 10/16/2013 Wed | 543,347 | --- | --- | --- |
| 10/17/2013 Thu | 688,379 | --- | --- | --- |
| 10/18/2013 Fri | 496,170 | 2,829,732 | 80,529,205 | 3.5% |
| 10/21/2013 Mon | 839,734 | --- | --- | --- |
| 10/22/2013 Tue | 836,888 | --- | --- | --- |
| 10/23/2013 Wed | 666,784 | --- | --- | --- |
| 10/24/2013 Thu | 905,507 | --- | --- | --- |
| 10/25/2013 Fri | 336,322 | 3,585,235 | 80,529,205 | 4.5% |
| 10/28/2013 Mon | 437,516 | --- | --- | --- |
| 10/29/2013 Tue | 617,270 | --- | --- | --- |
| 10/30/2013 Wed | 647,008 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/31/2013 Thu | 957,651 | --- | --- | --- |
| 11/1/2013 Fri | 635,430 | 3,294,875 | 80,529,205 | 4.1% |
| 11/4/2013 Mon | 566,383 | --- | --- | --- |
| 11/5/2013 Tue | 551,495 | --- | --- | --- |
| 11/6/2013 Wed | 629,317 | --- | --- | --- |
| 11/7/2013 Thu | 945,319 | --- | --- | --- |
| 11/8/2013 Fri | 905,956 | 3,598,470 | 80,529,205 | 4.5% |
| 11/11/2013 Mon | 1,004,650 | --- | --- | --- |
| 11/12/2013 Tue | 701,511 | --- | --- | --- |
| 11/13/2013 Wed | 578,901 | --- | --- | --- |
| 11/14/2013 Thu | 295,738 | --- | --- | --- |
| 11/15/2013 Fri | 316,702 | 2,897,502 | 80,529,205 | 3.6% |
| 11/18/2013 Mon | 599,134 | --- | --- | --- |
| 11/19/2013 Tue | 355,217 | --- | --- | --- |
| 11/20/2013 Wed | 565,863 | --- | --- | --- |
| 11/21/2013 Thu | 451,228 | --- | --- | --- |
| 11/22/2013 Fri | 505,087 | 2,476,529 | 80,215,448 | 3.1% |
| 11/25/2013 Mon | 777,605 | --- | --- | --- |
| 11/26/2013 Tue | 980,064 | --- | --- | --- |
| 11/27/2013 Wed | 558,630 | --- | --- | --- |
| 11/29/2013 Fri | 309,503 | 2,625,802 | 80,215,448 | 3.3% |
| 12/2/2013 Mon | 611,249 | --- | --- | --- |
| 12/3/2013 Tue | 603,736 | --- | --- | --- |
| 12/4/2013 Wed | 794,916 | --- | --- | --- |
| 12/5/2013 Thu | 657,986 | --- | --- | --- |
| 12/6/2013 Fri | 499,277 | 3,167,164 | 80,215,448 | 3.9% |
| 12/9/2013 Mon | 362,420 | --- | --- | --- |
| 12/10/2013 Tue | 553,011 | --- | --- | --- |
| 12/11/2013 Wed | 684,857 | --- | --- | --- |
| 12/12/2013 Thu | 314,076 | --- | --- | --- |
| 12/13/2013 Fri | 406,881 | 2,321,245 | 80,215,448 | 2.9% |
| 12/16/2013 Mon | 376,506 | --- | --- | --- |
| 12/17/2013 Tue | 514,091 | --- | --- | --- |
| 12/18/2013 Wed | 769,421 | --- | --- | --- |
| 12/19/2013 Thu | 405,434 | --- | --- | --- |
| 12/20/2013 Fri | 1,218,965 | 3,284,417 | 80,215,448 | 4.1% |
| 12/23/2013 Mon | 514,970 | --- | --- | --- |
| 12/24/2013 Tue | 222,440 | --- | --- | --- |
| 12/26/2013 Thu | 500,935 | --- | --- | --- |
| 12/27/2013 Fri | 206,013 | 1,444,358 | 80,215,448 | 1.8% |
| 12/30/2013 Mon | 239,613 | --- | --- | --- |
| 12/31/2013 Tue | 326,510 | --- | --- | --- |
| 1/2/2014 Thu | 769,019 | --- | --- | --- |
| 1/3/2014 Fri | 595,469 | 1,930,611 | 80,215,448 | 2.4% |
| 1/6/2014 Mon | 1,024,152 | --- | --- | --- |
| 1/7/2014 Tue | 874,722 | --- | --- | --- |
| 1/8/2014 Wed | 545,063 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 1/9/2014 Thu | 3,129,335 | --- | --- | --- |
| 1/10/2014 Fri | 2,170,492 | 7,743,764 | 80,215,448 | 9.7% |
| 1/13/2014 Mon | 1,866,134 | --- | --- | --- |
| 1/14/2014 Tue | 2,209,159 | --- | --- | --- |
| 1/15/2014 Wed | 1,266,406 | --- | --- | --- |
| 1/16/2014 Thu | 746,842 | --- | --- | --- |
| 1/17/2014 Fri | 1,597,104 | 7,685,645 | 80,215,448 | 9.6% |
| 1/21/2014 Tue | 1,404,761 | --- | --- | --- |
| 1/22/2014 Wed | 755,122 | --- | --- | --- |
| 1/23/2014 Thu | 1,248,497 | --- | --- | --- |
| 1/24/2014 Fri | 1,387,243 | 4,795,623 | 80,215,448 | 6.0% |
| 1/27/2014 Mon | 2,883,554 | --- | --- | --- |
| 1/28/2014 Tue | 2,039,925 | --- | --- | --- |
| 1/29/2014 Wed | 1,583,886 | --- | --- | --- |
| 1/30/2014 Thu | 1,725,675 | --- | --- | --- |
| 1/31/2014 Fri | 2,583,258 | 10,816,298 | 80,215,448 | 13.5% |
| 2/3/2014 Mon | 2,467,194 | --- | --- | --- |
| 2/4/2014 Tue | 2,429,420 | --- | --- | --- |
| 2/5/2014 Wed | 2,168,830 | --- | --- | --- |
| 2/6/2014 Thu | 1,066,911 | --- | --- | --- |
| 2/7/2014 Fri | 1,674,052 | 9,806,407 | 80,215,448 | 12.2% |
| 2/10/2014 Mon | 1,253,987 | --- | --- | --- |
| 2/11/2014 Tue | 1,851,485 | --- | --- | --- |
| 2/12/2014 Wed | 1,093,977 | --- | --- | --- |
| 2/13/2014 Thu | 1,698,843 | --- | --- | --- |
| 2/14/2014 Fri | 1,440,549 | 7,338,841 | 80,215,448 | 9.1% |
| 2/18/2014 Tue | 1,032,352 | --- | --- | --- |
| 2/19/2014 Wed | 12,298,089 | --- | --- | --- |
| 2/20/2014 Thu | 2,042,960 | --- | --- | --- |
| 2/21/2014 Fri | 2,540,889 | 17,914,290 | 80,215,448 | 22.3% |
| 2/24/2014 Mon | 1,468,810 | --- | --- | --- |
| 2/25/2014 Tue | 1,295,031 | --- | --- | --- |
| 2/26/2014 Wed | 1,171,706 | --- | --- | --- |
| 2/27/2014 Thu | 1,201,195 | --- | --- | --- |
| 2/28/2014 Fri | 848,051 | 5,984,793 | 80,215,448 | 7.5% |
| 3/3/2014 Mon | 663,821 | --- | --- | --- |
| 3/4/2014 Tue | 930,048 | --- | --- | --- |
| 3/5/2014 Wed | 780,213 | --- | --- | --- |
| 3/6/2014 Thu | 630,443 | --- | --- | --- |
| 3/7/2014 Fri | 723,481 | 3,728,006 | 80,215,448 | 4.6% |
| 3/10/2014 Mon | 1,088,033 | --- | --- | --- |
| 3/11/2014 Tue | 880,344 | --- | --- | --- |
| 3/12/2014 Wed | 1,544,645 | --- | --- | --- |
| 3/13/2014 Thu | 1,156,937 | --- | --- | --- |
| 3/14/2014 Fri | 871,091 | 5,541,050 | 80,215,448 | 6.9% |
| 3/17/2014 Mon | 1,137,652 | --- | --- | --- |
| 3/18/2014 Tue | 1,208,175 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 3/19/2014 Wed | 807,750 | --- | --- | --- |
| 3/20/2014 Thu | 991,199 | --- | --- | --- |
| 3/21/2014 Fri | 2,265,395 | 6,410,171 | 80,223,851 | 8.0% |
| 3/24/2014 Mon | 1,658,653 | --- | --- | --- |
| 3/25/2014 Tue | 747,400 | --- | --- | --- |
| 3/26/2014 Wed | 1,546,299 | --- | --- | --- |
| 3/27/2014 Thu | 4,143,993 | --- | --- | --- |
| 3/28/2014 Fri | 2,229,510 | 10,325,855 | 80,223,851 | 12.9% |
| 3/31/2014 Mon | 1,387,142 | --- | --- | --- |
| 4/1/2014 Tue | 1,455,143 | --- | --- | --- |
| 4/2/2014 Wed | 1,156,258 | --- | --- | --- |
| 4/3/2014 Thu | 985,346 | --- | --- | --- |
| 4/4/2014 Fri | 1,302,938 | 6,286,827 | 80,223,851 | 7.8% |
| 4/7/2014 Mon | 1,004,526 | --- | --- | --- |
| 4/8/2014 Tue | 807,664 | --- | --- | --- |
| 4/9/2014 Wed | 543,350 | --- | --- | --- |
| 4/10/2014 Thu | 904,776 | --- | --- | --- |
| 4/11/2014 Fri | 770,126 | 4,030,442 | 80,223,851 | 5.0% |
| 4/14/2014 Mon | 761,236 | --- | --- | --- |
| 4/15/2014 Tue | 1,110,950 | --- | --- | --- |
| 4/16/2014 Wed | 766,109 | --- | --- | --- |
| 4/17/2014 Thu | 1,005,461 | 3,643,756 | 80,223,851 | 4.5% |
| 4/21/2014 Mon | 556,107 | --- | --- | --- |
| 4/22/2014 Tue | 678,917 | --- | --- | --- |
| 4/23/2014 Wed | 513,445 | --- | --- | --- |
| 4/24/2014 Thu | 817,997 | --- | --- | --- |
| 4/25/2014 Fri | 481,598 | 3,048,064 | 80,223,851 | 3.8% |
| 4/28/2014 Mon | 1,141,281 | --- | --- | --- |
| 4/29/2014 Tue | 985,614 | --- | --- | --- |
| 4/30/2014 Wed | 870,439 | --- | --- | --- |
| 5/1/2014 Thu | 1,103,690 | --- | --- | --- |
| 5/2/2014 Fri | 1,190,322 | 5,291,346 | 80,223,851 | 6.6% |
| 5/5/2014 Mon | 667,352 | --- | --- | --- |
| 5/6/2014 Tue | 456,480 | --- | --- | --- |
| 5/7/2014 Wed | 870,849 | --- | --- | --- |
| 5/8/2014 Thu | 793,055 | --- | --- | --- |
| 5/9/2014 Fri | 946,827 | 3,734,563 | 80,223,851 | 4.7% |
| 5/12/2014 Mon | 951,737 | --- | --- | --- |
| 5/13/2014 Tue | 769,545 | --- | --- | --- |
| 5/14/2014 Wed | 433,157 | --- | --- | --- |
| 5/15/2014 Thu | 2,576,298 | --- | --- | --- |
| 5/16/2014 Fri | 916,727 | 5,647,464 | 80,223,851 | 7.0% |
| 5/19/2014 Mon | 834,082 | --- | --- | --- |
| 5/20/2014 Tue | 850,457 | --- | --- | --- |
| 5/21/2014 Wed | 1,416,342 | --- | --- | --- |
| 5/22/2014 Thu | 2,011,247 | --- | --- | --- |
| 5/23/2014 Fri | 727,541 | 5,839,669 | 80,223,851 | 7.3% |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|-----|-----|-----|-----|-----|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 5/27/2014 Tue | 1,263,882 | --- | --- | --- |
| 5/28/2014 Wed | 1,440,661 | --- | --- | --- |
| 5/29/2014 Thu | 1,937,295 | --- | --- | --- |
| 5/30/2014 Fri | 1,077,117 | 5,718,955 | 80,203,014 | 7.1% |
| 6/2/2014 Mon | 563,274 | --- | --- | --- |
| 6/3/2014 Tue | 973,375 | --- | --- | --- |
| 6/4/2014 Wed | 570,189 | --- | --- | --- |
| 6/5/2014 Thu | 472,234 | --- | --- | --- |
| 6/6/2014 Fri | 668,725 | 3,247,797 | 80,203,014 | 4.0% |
| 6/9/2014 Mon | 1,148,113 | --- | --- | --- |
| 6/10/2014 Tue | 886,610 | --- | --- | --- |
| 6/11/2014 Wed | 684,191 | --- | --- | --- |
| 6/12/2014 Thu | 553,946 | --- | --- | --- |
| 6/13/2014 Fri | 461,627 | 3,734,487 | 80,203,014 | 4.7% |
| 6/16/2014 Mon | 519,417 | --- | --- | --- |
| 6/17/2014 Tue | 719,866 | --- | --- | --- |
| 6/18/2014 Wed | 520,008 | --- | --- | --- |
| 6/19/2014 Thu | 351,465 | --- | --- | --- |
| 6/20/2014 Fri | 1,197,066 | 3,307,822 | 80,203,014 | 4.1% |
| 6/23/2014 Mon | 638,119 | --- | --- | --- |
| 6/24/2014 Tue | 733,425 | --- | --- | --- |
| 6/25/2014 Wed | 439,438 | --- | --- | --- |
| 6/26/2014 Thu | 461,899 | --- | --- | --- |
| 6/27/2014 Fri | 847,650 | 3,120,531 | 80,203,014 | 3.9% |
| 6/30/2014 Mon | 883,046 | --- | --- | --- |
| 7/1/2014 Tue | 1,152,896 | --- | --- | --- |
| 7/2/2014 Wed | 712,351 | --- | --- | --- |
| 7/3/2014 Thu | 435,371 | 3,183,664 | 80,203,014 | 4.0% |
| 7/7/2014 Mon | 359,551 | --- | --- | --- |
| 7/8/2014 Tue | 380,842 | --- | --- | --- |
| 7/9/2014 Wed | 691,077 | --- | --- | --- |
| 7/10/2014 Thu | 734,269 | --- | --- | --- |
| 7/11/2014 Fri | 864,220 | 3,029,959 | 80,203,014 | 3.8% |
| 7/14/2014 Mon | 901,336 | --- | --- | --- |
| 7/15/2014 Tue | 635,252 | --- | --- | --- |
| 7/16/2014 Wed | 922,445 | --- | --- | --- |
| 7/17/2014 Thu | 438,411 | --- | --- | --- |
| 7/18/2014 Fri | 503,179 | 3,400,623 | 80,203,014 | 4.2% |
| 7/21/2014 Mon | 347,860 | --- | --- | --- |
| 7/22/2014 Tue | 528,981 | --- | --- | --- |
| 7/23/2014 Wed | 1,120,332 | --- | --- | --- |
| 7/24/2014 Thu | 1,193,125 | --- | --- | --- |
| 7/25/2014 Fri | 429,737 | 3,620,035 | 80,203,014 | 4.5% |
| 7/28/2014 Mon | 659,743 | --- | --- | --- |
| 7/29/2014 Tue | 1,334,552 | --- | --- | --- |
| 7/30/2014 Wed | 541,659 | --- | --- | --- |
| 7/31/2014 Thu | 691,299 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | **Daily** | **Weekly** | **Shares** | **Weekly** |
| **Date** | **Volume** | **Volume** | **Outstanding** | **Turnover** |
| 8/1/2014 Fri | 955,084 | 4,182,337 | 80,203,014 | 5.2% |
| 8/4/2014 Mon | 514,273 | --- | --- | --- |
| 8/5/2014 Tue | 398,688 | --- | --- | --- |
| 8/6/2014 Wed | 453,632 | --- | --- | --- |
| 8/7/2014 Thu | 266,855 | --- | --- | --- |
| 8/8/2014 Fri | 382,693 | 2,016,141 | 80,203,014 | 2.5% |
| 8/11/2014 Mon | 547,159 | --- | --- | --- |
| 8/12/2014 Tue | 360,531 | --- | --- | --- |
| 8/13/2014 Wed | 324,756 | --- | --- | --- |
| 8/14/2014 Thu | 276,634 | --- | --- | --- |
| 8/15/2014 Fri | 302,322 | 1,811,402 | 80,203,014 | 2.3% |
| 8/18/2014 Mon | 487,383 | --- | --- | --- |
| 8/19/2014 Tue | 663,290 | --- | --- | --- |
| 8/20/2014 Wed | 821,356 | --- | --- | --- |
| 8/21/2014 Thu | 373,172 | --- | --- | --- |
| 8/22/2014 Fri | 469,554 | 2,814,755 | 80,203,014 | 3.5% |
| 8/25/2014 Mon | 603,894 | --- | --- | --- |
| 8/26/2014 Tue | 756,931 | --- | --- | --- |
| 8/27/2014 Wed | 956,268 | --- | --- | --- |
| 8/28/2014 Thu | 3,562,531 | --- | --- | --- |
| 8/29/2014 Fri | 1,436,821 | 7,316,445 | 80,203,014 | 9.1% |
| 9/2/2014 Tue | 1,330,525 | --- | --- | --- |
| 9/3/2014 Wed | 2,315,206 | --- | --- | --- |
| 9/4/2014 Thu | 1,084,096 | --- | --- | --- |
| 9/5/2014 Fri | 1,086,820 | 5,816,647 | 80,215,003 | 7.3% |
| 9/8/2014 Mon | 611,350 | --- | --- | --- |
| 9/9/2014 Tue | 1,169,644 | --- | --- | --- |
| 9/10/2014 Wed | 1,150,868 | --- | --- | --- |
| 9/11/2014 Thu | 612,695 | --- | --- | --- |
| 9/12/2014 Fri | 867,374 | 4,411,931 | 80,215,003 | 5.5% |
| 9/15/2014 Mon | 380,684 | --- | --- | --- |
| 9/16/2014 Tue | 734,987 | --- | --- | --- |
| 9/17/2014 Wed | 839,130 | --- | --- | --- |
| 9/18/2014 Thu | 522,063 | --- | --- | --- |
| 9/19/2014 Fri | 1,352,362 | 3,829,226 | 80,215,003 | 4.8% |
| 9/22/2014 Mon | 645,549 | --- | --- | --- |
| 9/23/2014 Tue | 967,787 | --- | --- | --- |
| 9/24/2014 Wed | 761,382 | --- | --- | --- |
| 9/25/2014 Thu | 559,497 | --- | --- | --- |
| 9/26/2014 Fri | 427,975 | 3,362,190 | 80,215,003 | 4.2% |
| 9/29/2014 Mon | 333,116 | --- | --- | --- |
| 9/30/2014 Tue | 428,258 | --- | --- | --- |
| 10/1/2014 Wed | 792,334 | --- | --- | --- |
| 10/2/2014 Thu | 575,282 | --- | --- | --- |
| 10/3/2014 Fri | 638,184 | 2,767,174 | 80,215,003 | 3.4% |
| 10/6/2014 Mon | 362,644 | --- | --- | --- |
| 10/7/2014 Tue | 417,774 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/8/2014 Wed | 1,807,785 | --- | --- | --- |
| 10/9/2014 Thu | 603,223 | --- | --- | --- |
| 10/10/2014 Fri | 1,233,682 | 4,425,108 | 80,215,003 | 5.5% |
| 10/13/2014 Mon | 1,072,240 | --- | --- | --- |
| 10/14/2014 Tue | 2,381,337 | --- | --- | --- |
| 10/15/2014 Wed | 1,312,970 | --- | --- | --- |
| 10/16/2014 Thu | 1,138,659 | --- | --- | --- |
| 10/17/2014 Fri | 904,521 | 6,809,727 | 80,215,003 | 8.5% |
| 10/20/2014 Mon | 928,473 | --- | --- | --- |
| 10/21/2014 Tue | 769,290 | --- | --- | --- |
| 10/22/2014 Wed | 673,644 | --- | --- | --- |
| 10/23/2014 Thu | 881,344 | --- | --- | --- |
| 10/24/2014 Fri | 1,384,102 | 4,636,853 | 80,215,003 | 5.8% |
| 10/27/2014 Mon | 696,607 | --- | --- | --- |
| 10/28/2014 Tue | 696,571 | --- | --- | --- |
| 10/29/2014 Wed | 833,435 | --- | --- | --- |
| 10/30/2014 Thu | 738,086 | --- | --- | --- |
| 10/31/2014 Fri | 1,205,277 | 4,169,976 | 80,215,003 | 5.2% |
| 11/3/2014 Mon | 834,741 | --- | --- | --- |
| 11/4/2014 Tue | 485,363 | --- | --- | --- |
| 11/5/2014 Wed | 599,870 | --- | --- | --- |
| 11/6/2014 Thu | 1,009,868 | --- | --- | --- |
| 11/7/2014 Fri | 999,067 | 3,928,909 | 80,215,003 | 4.9% |
| 11/10/2014 Mon | 947,855 | --- | --- | --- |
| 11/11/2014 Tue | 566,927 | --- | --- | --- |
| 11/12/2014 Wed | 716,075 | --- | --- | --- |
| 11/13/2014 Thu | 441,514 | --- | --- | --- |
| 11/14/2014 Fri | 789,877 | 3,462,248 | 80,215,003 | 4.3% |
| 11/17/2014 Mon | 1,015,944 | --- | --- | --- |
| 11/18/2014 Tue | 706,172 | --- | --- | --- |
| 11/19/2014 Wed | 1,107,282 | --- | --- | --- |
| 11/20/2014 Thu | 788,762 | --- | --- | --- |
| 11/21/2014 Fri | 1,043,899 | 4,662,059 | 80,215,003 | 5.8% |
| 11/24/2014 Mon | 1,697,769 | --- | --- | --- |
| 11/25/2014 Tue | 4,781,556 | --- | --- | --- |
| 11/26/2014 Wed | 1,062,973 | --- | --- | --- |
| 11/28/2014 Fri | 499,772 | 8,042,070 | 80,178,447 | 10.0% |
| 12/1/2014 Mon | 951,478 | --- | --- | --- |
| 12/2/2014 Tue | 1,197,293 | --- | --- | --- |
| 12/3/2014 Wed | 540,719 | --- | --- | --- |
| 12/4/2014 Thu | 473,416 | --- | --- | --- |
| 12/5/2014 Fri | 652,185 | 3,815,091 | 80,178,447 | 4.8% |
| 12/8/2014 Mon | 606,718 | --- | --- | --- |
| 12/9/2014 Tue | 732,398 | --- | --- | --- |
| 12/10/2014 Wed | 625,126 | --- | --- | --- |
| 12/11/2014 Thu | 810,741 | --- | --- | --- |
| 12/12/2014 Fri | 691,119 | 3,466,102 | 80,178,447 | 4.3% |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 12/15/2014 Mon | 685,778 | --- | --- | --- |
| 12/16/2014 Tue | 675,606 | --- | --- | --- |
| 12/17/2014 Wed | 649,437 | --- | --- | --- |
| 12/18/2014 Thu | 471,517 | --- | --- | --- |
| 12/19/2014 Fri | 1,531,430 | 4,013,768 | 80,178,447 | 5.0% |
| 12/22/2014 Mon | 433,684 | --- | --- | --- |
| 12/23/2014 Tue | 524,494 | --- | --- | --- |
| 12/24/2014 Wed | 171,147 | --- | --- | --- |
| 12/26/2014 Fri | 254,578 | 1,383,903 | 80,178,447 | 1.7% |
| 12/29/2014 Mon | 326,006 | --- | --- | --- |
| 12/30/2014 Tue | 382,775 | --- | --- | --- |
| 12/31/2014 Wed | 437,612 | --- | --- | --- |
| 1/2/2015 Fri | 579,837 | 1,726,230 | 80,178,447 | 2.2% |
| 1/5/2015 Mon | 965,357 | --- | --- | --- |
| 1/6/2015 Tue | 1,010,265 | --- | --- | --- |
| 1/7/2015 Wed | 785,179 | --- | --- | --- |
| 1/8/2015 Thu | 3,058,741 | --- | --- | --- |
| 1/9/2015 Fri | 1,411,115 | 7,230,657 | 80,178,447 | 9.0% |
| 1/12/2015 Mon | 1,181,217 | --- | --- | --- |
| 1/13/2015 Tue | 937,596 | --- | --- | --- |
| 1/14/2015 Wed | 1,029,848 | --- | --- | --- |
| 1/15/2015 Thu | 1,147,600 | --- | --- | --- |
| 1/16/2015 Fri | 738,260 | 5,034,521 | 80,178,447 | 6.3% |
| 1/20/2015 Tue | 1,076,111 | --- | --- | --- |
| 1/21/2015 Wed | 524,466 | --- | --- | --- |
| 1/22/2015 Thu | 731,336 | --- | --- | --- |
| 1/23/2015 Fri | 624,972 | 2,956,885 | 80,178,447 | 3.7% |
| 1/26/2015 Mon | 641,886 | --- | --- | --- |
| 1/27/2015 Tue | 448,608 | --- | --- | --- |
| 1/28/2015 Wed | 537,254 | --- | --- | --- |
| 1/29/2015 Thu | 554,189 | --- | --- | --- |
| 1/30/2015 Fri | 838,900 | 3,020,837 | 80,178,447 | 3.8% |
| 2/2/2015 Mon | 548,033 | --- | --- | --- |
| 2/3/2015 Tue | 412,958 | --- | --- | --- |
| 2/4/2015 Wed | 399,907 | --- | --- | --- |
| 2/5/2015 Thu | 824,280 | --- | --- | --- |
| 2/6/2015 Fri | 697,124 | 2,882,302 | 80,178,447 | 3.6% |
| 2/9/2015 Mon | 643,714 | --- | --- | --- |
| 2/10/2015 Tue | 658,730 | --- | --- | --- |
| 2/11/2015 Wed | 472,865 | --- | --- | --- |
| 2/12/2015 Thu | 478,709 | --- | --- | --- |
| 2/13/2015 Fri | 474,696 | 2,728,714 | 80,178,447 | 3.4% |
| 2/17/2015 Tue | 533,499 | --- | --- | --- |
| 2/18/2015 Wed | 519,781 | --- | --- | --- |
| 2/19/2015 Thu | 388,358 | --- | --- | --- |
| 2/20/2015 Fri | 720,524 | 2,162,162 | 80,178,447 | 2.7% |
| 2/23/2015 Mon | 500,205 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 2/24/2015 Tue | 359,952 | --- | --- | --- |
| 2/25/2015 Wed | 358,412 | --- | --- | --- |
| 2/26/2015 Thu | 494,133 | --- | --- | --- |
| 2/27/2015 Fri | 612,393 | 2,325,095 | 80,178,447 | 2.9% |
| 3/2/2015 Mon | 688,174 | --- | --- | --- |
| 3/3/2015 Tue | 657,447 | --- | --- | --- |
| 3/4/2015 Wed | 569,635 | --- | --- | --- |
| 3/5/2015 Thu | 666,825 | --- | --- | --- |
| 3/6/2015 Fri | 644,039 | 3,226,120 | 80,178,447 | 4.0% |
| 3/9/2015 Mon | 445,875 | --- | --- | --- |
| 3/10/2015 Tue | 848,162 | --- | --- | --- |
| 3/11/2015 Wed | 839,619 | --- | --- | --- |
| 3/12/2015 Thu | 561,361 | --- | --- | --- |
| 3/13/2015 Fri | 740,317 | 3,435,334 | 80,178,447 | 4.3% |
| 3/16/2015 Mon | 749,486 | --- | --- | --- |
| 3/17/2015 Tue | 441,009 | --- | --- | --- |
| 3/18/2015 Wed | 559,290 | --- | --- | --- |
| 3/19/2015 Thu | 402,073 | --- | --- | --- |
| 3/20/2015 Fri | 1,086,107 | 3,237,965 | 80,251,059 | 4.0% |
| 3/23/2015 Mon | 860,712 | --- | --- | --- |
| 3/24/2015 Tue | 812,748 | --- | --- | --- |
| 3/25/2015 Wed | 1,251,139 | --- | --- | --- |
| 3/26/2015 Thu | 2,205,263 | --- | --- | --- |
| 3/27/2015 Fri | 1,001,973 | 6,131,835 | 80,251,059 | 7.6% |
| 3/30/2015 Mon | 1,111,082 | --- | --- | --- |
| 3/31/2015 Tue | 1,050,609 | --- | --- | --- |
| 4/1/2015 Wed | 856,569 | --- | --- | --- |
| 4/2/2015 Thu | 735,349 | 3,753,609 | 80,251,059 | 4.7% |
| 4/6/2015 Mon | 712,474 | --- | --- | --- |
| 4/7/2015 Tue | 416,053 | --- | --- | --- |
| 4/8/2015 Wed | 838,336 | --- | --- | --- |
| 4/9/2015 Thu | 449,234 | --- | --- | --- |
| 4/10/2015 Fri | 580,181 | 2,996,278 | 80,251,059 | 3.7% |
| 4/13/2015 Mon | 517,044 | --- | --- | --- |
| 4/14/2015 Tue | 538,197 | --- | --- | --- |
| 4/15/2015 Wed | 561,806 | --- | --- | --- |
| 4/16/2015 Thu | 349,929 | --- | --- | --- |
| 4/17/2015 Fri | 352,215 | 2,319,191 | 80,251,059 | 2.9% |
| 4/20/2015 Mon | 428,187 | --- | --- | --- |
| 4/21/2015 Tue | 771,603 | --- | --- | --- |
| 4/22/2015 Wed | 829,274 | --- | --- | --- |
| 4/23/2015 Thu | 476,275 | --- | --- | --- |
| 4/24/2015 Fri | 437,300 | 2,942,639 | 80,251,059 | 3.7% |
| 4/27/2015 Mon | 699,246 | --- | --- | --- |
| 4/28/2015 Tue | 380,396 | --- | --- | --- |
| 4/29/2015 Wed | 409,675 | --- | --- | --- |
| 4/30/2015 Thu | 479,721 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | | [2] | [3] | [4] | [5] |
|---|---|---|---|---|---|
| | | Daily | Weekly | Shares | Weekly |
| Date | | Volume | Volume | Outstanding | Turnover |
| 5/1/2015 | Fri | 335,084 | 2,304,122 | 80,251,059 | 2.9% |
| 5/4/2015 | Mon | 597,530 | --- | --- | --- |
| 5/5/2015 | Tue | 337,486 | --- | --- | --- |
| 5/6/2015 | Wed | 400,238 | --- | --- | --- |
| 5/7/2015 | Thu | 327,702 | --- | --- | --- |
| 5/8/2015 | Fri | 252,618 | 1,915,574 | 80,251,059 | 2.4% |
| 5/11/2015 | Mon | 361,211 | --- | --- | --- |
| 5/12/2015 | Tue | 479,045 | --- | --- | --- |
| 5/13/2015 | Wed | 340,747 | --- | --- | --- |
| 5/14/2015 | Thu | 1,111,588 | --- | --- | --- |
| 5/15/2015 | Fri | 1,206,028 | 3,498,619 | 80,251,059 | 4.4% |
| 5/18/2015 | Mon | 795,466 | --- | --- | --- |
| 5/19/2015 | Tue | 657,878 | --- | --- | --- |
| 5/20/2015 | Wed | 485,716 | --- | --- | --- |
| 5/21/2015 | Thu | 465,327 | --- | --- | --- |
| 5/22/2015 | Fri | 405,148 | 2,809,535 | 80,251,059 | 3.5% |
| 5/26/2015 | Tue | 1,007,141 | --- | --- | --- |
| 5/27/2015 | Wed | 1,098,941 | --- | --- | --- |
| 5/28/2015 | Thu | 1,780,891 | --- | --- | --- |
| 5/29/2015 | Fri | 1,118,341 | 5,005,314 | 80,127,405 | 6.2% |
| 6/1/2015 | Mon | 668,676 | --- | --- | --- |
| 6/2/2015 | Tue | 585,043 | --- | --- | --- |
| 6/3/2015 | Wed | 515,872 | --- | --- | --- |
| 6/4/2015 | Thu | 569,835 | --- | --- | --- |
| 6/5/2015 | Fri | 343,820 | 2,683,246 | 80,127,405 | 3.3% |
| 6/8/2015 | Mon | 441,332 | --- | --- | --- |
| 6/9/2015 | Tue | 578,088 | --- | --- | --- |
| 6/10/2015 | Wed | 432,652 | --- | --- | --- |
| 6/11/2015 | Thu | 472,459 | --- | --- | --- |
| 6/12/2015 | Fri | 320,193 | 2,244,724 | 80,127,405 | 2.8% |
| 6/15/2015 | Mon | 511,318 | --- | --- | --- |
| 6/16/2015 | Tue | 493,050 | --- | --- | --- |
| 6/17/2015 | Wed | 359,011 | --- | --- | --- |
| 6/18/2015 | Thu | 307,846 | --- | --- | --- |
| 6/19/2015 | Fri | 612,463 | 2,283,688 | 80,127,405 | 2.9% |
| 6/22/2015 | Mon | 486,046 | --- | --- | --- |
| 6/23/2015 | Tue | 462,845 | --- | --- | --- |
| 6/24/2015 | Wed | 676,796 | --- | --- | --- |
| 6/25/2015 | Thu | 808,627 | --- | --- | --- |
| 6/26/2015 | Fri | 1,133,137 | 3,567,451 | 80,127,405 | 4.5% |
| 6/29/2015 | Mon | 507,850 | --- | --- | --- |
| 6/30/2015 | Tue | 554,717 | --- | --- | --- |
| 7/1/2015 | Wed | 506,741 | --- | --- | --- |
| 7/2/2015 | Thu | 419,960 | 1,989,268 | 80,127,405 | 2.5% |
| 7/6/2015 | Mon | 472,919 | --- | --- | --- |
| 7/7/2015 | Tue | 1,195,383 | --- | --- | --- |
| 7/8/2015 | Wed | 1,009,979 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 7/9/2015 Thu | 1,281,045 | --- | --- | --- |
| 7/10/2015 Fri | 589,785 | 4,549,111 | 80,127,405 | 5.7% |
| 7/13/2015 Mon | 723,152 | --- | --- | --- |
| 7/14/2015 Tue | 430,928 | --- | --- | --- |
| 7/15/2015 Wed | 482,673 | --- | --- | --- |
| 7/16/2015 Thu | 546,790 | --- | --- | --- |
| 7/17/2015 Fri | 431,385 | 2,614,928 | 80,127,405 | 3.3% |
| 7/20/2015 Mon | 455,834 | --- | --- | --- |
| 7/21/2015 Tue | 466,426 | --- | --- | --- |
| 7/22/2015 Wed | 319,605 | --- | --- | --- |
| 7/23/2015 Thu | 543,267 | --- | --- | --- |
| 7/24/2015 Fri | 296,604 | 2,081,736 | 80,127,405 | 2.6% |
| 7/27/2015 Mon | 1,437,230 | --- | --- | --- |
| 7/28/2015 Tue | 16,788,982 | --- | --- | --- |
| 7/29/2015 Wed | 896,557 | --- | --- | --- |
| 7/30/2015 Thu | 613,698 | --- | --- | --- |
| 7/31/2015 Fri | 696,750 | 20,433,217 | 80,127,405 | 25.5% |
| 8/3/2015 Mon | 663,529 | --- | --- | --- |
| 8/4/2015 Tue | 500,868 | --- | --- | --- |
| 8/5/2015 Wed | 387,219 | --- | --- | --- |
| 8/6/2015 Thu | 367,840 | --- | --- | --- |
| 8/7/2015 Fri | 309,909 | 2,229,365 | 80,127,405 | 2.8% |
| 8/10/2015 Mon | 412,305 | --- | --- | --- |
| 8/11/2015 Tue | 482,879 | --- | --- | --- |
| 8/12/2015 Wed | 485,498 | --- | --- | --- |
| 8/13/2015 Thu | 474,164 | --- | --- | --- |
| 8/14/2015 Fri | 510,143 | 2,364,989 | 80,127,405 | 3.0% |
| 8/17/2015 Mon | 427,019 | --- | --- | --- |
| 8/18/2015 Tue | 494,390 | --- | --- | --- |
| 8/19/2015 Wed | 1,181,324 | --- | --- | --- |
| 8/20/2015 Thu | 1,129,354 | --- | --- | --- |
| 8/21/2015 Fri | 856,508 | 4,088,595 | 80,127,405 | 5.1% |
| 8/24/2015 Mon | 1,477,154 | --- | --- | --- |
| 8/25/2015 Tue | 839,900 | --- | --- | --- |
| 8/26/2015 Wed | 1,505,190 | --- | --- | --- |
| 8/27/2015 Thu | 2,540,808 | --- | --- | --- |
| 8/28/2015 Fri | 1,062,043 | 7,425,095 | 79,592,007 | 9.3% |
| 8/31/2015 Mon | 1,209,383 | --- | --- | --- |
| 9/1/2015 Tue | 1,429,603 | --- | --- | --- |
| 9/2/2015 Wed | 687,916 | --- | --- | --- |
| 9/3/2015 Thu | 794,845 | --- | --- | --- |
| 9/4/2015 Fri | 621,484 | 4,743,231 | 79,592,007 | 6.0% |
| 9/8/2015 Tue | 605,239 | --- | --- | --- |
| 9/9/2015 Wed | 442,240 | --- | --- | --- |
| 9/10/2015 Thu | 725,338 | --- | --- | --- |
| 9/11/2015 Fri | 417,045 | 2,189,862 | 79,592,007 | 2.8% |
| 9/14/2015 Mon | 392,705 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 9/15/2015 Tue | 702,583 | --- | --- | --- |
| 9/16/2015 Wed | 516,553 | --- | --- | --- |
| 9/17/2015 Thu | 484,991 | --- | --- | --- |
| 9/18/2015 Fri | 940,474 | 3,037,306 | 79,592,007 | 3.8% |
| 9/21/2015 Mon | 410,190 | --- | --- | --- |
| 9/22/2015 Tue | 522,634 | --- | --- | --- |
| 9/23/2015 Wed | 987,873 | --- | --- | --- |
| 9/24/2015 Thu | 730,229 | --- | --- | --- |
| 9/25/2015 Fri | 500,611 | 3,151,537 | 79,592,007 | 4.0% |
| 9/28/2015 Mon | 587,627 | --- | --- | --- |
| 9/29/2015 Tue | 1,145,614 | --- | --- | --- |
| 9/30/2015 Wed | 821,200 | --- | --- | --- |
| 10/1/2015 Thu | 637,597 | --- | --- | --- |
| 10/2/2015 Fri | 636,266 | 3,828,304 | 79,592,007 | 4.8% |
| 10/5/2015 Mon | 608,310 | --- | --- | --- |
| 10/6/2015 Tue | 530,442 | --- | --- | --- |
| 10/7/2015 Wed | 777,653 | --- | --- | --- |
| 10/8/2015 Thu | 738,866 | --- | --- | --- |
| 10/9/2015 Fri | 737,818 | 3,393,089 | 79,592,007 | 4.3% |
| 10/12/2015 Mon | 845,997 | --- | --- | --- |
| 10/13/2015 Tue | 453,567 | --- | --- | --- |
| 10/14/2015 Wed | 448,605 | --- | --- | --- |
| 10/15/2015 Thu | 777,686 | --- | --- | --- |
| 10/16/2015 Fri | 574,905 | 3,100,760 | 79,592,007 | 3.9% |
| 10/19/2015 Mon | 697,258 | --- | --- | --- |
| 10/20/2015 Tue | 913,606 | --- | --- | --- |
| 10/21/2015 Wed | 830,466 | --- | --- | --- |
| 10/22/2015 Thu | 768,877 | --- | --- | --- |
| 10/23/2015 Fri | 1,135,573 | 4,345,780 | 79,592,007 | 5.5% |
| 10/26/2015 Mon | 582,561 | --- | --- | --- |
| 10/27/2015 Tue | 363,923 | --- | --- | --- |
| 10/28/2015 Wed | 588,949 | --- | --- | --- |
| 10/29/2015 Thu | 516,420 | --- | --- | --- |
| 10/30/2015 Fri | 477,734 | 2,529,587 | 79,592,007 | 3.2% |
| 11/2/2015 Mon | 662,432 | --- | --- | --- |
| 11/3/2015 Tue | 602,561 | --- | --- | --- |
| 11/4/2015 Wed | 425,508 | --- | --- | --- |
| 11/5/2015 Thu | 348,511 | --- | --- | --- |
| 11/6/2015 Fri | 451,420 | 2,490,432 | 79,592,007 | 3.1% |
| 11/9/2015 Mon | 723,565 | --- | --- | --- |
| 11/10/2015 Tue | 665,260 | --- | --- | --- |
| 11/11/2015 Wed | 617,786 | --- | --- | --- |
| 11/12/2015 Thu | 688,763 | --- | --- | --- |
| 11/13/2015 Fri | 1,546,153 | 4,241,527 | 79,592,007 | 5.3% |
| 11/16/2015 Mon | 660,110 | --- | --- | --- |
| 11/17/2015 Tue | 836,408 | --- | --- | --- |
| 11/18/2015 Wed | 963,483 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 11/19/2015 Thu | 746,588 | --- | --- | --- |
| 11/20/2015 Fri | 1,783,567 | 4,990,156 | 79,592,007 | 6.3% |
| 11/23/2015 Mon | 2,063,194 | --- | --- | --- |
| 11/24/2015 Tue | 4,604,955 | --- | --- | --- |
| 11/25/2015 Wed | 861,486 | --- | --- | --- |
| 11/27/2015 Fri | 499,200 | 8,028,835 | 79,592,007 | 10.1% |
| 11/30/2015 Mon | 1,351,594 | --- | --- | --- |
| 12/1/2015 Tue | 3,270,669 | --- | --- | --- |
| 12/2/2015 Wed | 1,253,757 | --- | --- | --- |
| 12/3/2015 Thu | 1,379,739 | --- | --- | --- |
| 12/4/2015 Fri | 1,095,075 | 8,350,834 | 79,531,968 | 10.5% |
| 12/7/2015 Mon | 1,421,658 | --- | --- | --- |
| 12/8/2015 Tue | 1,302,659 | --- | --- | --- |
| 12/9/2015 Wed | 2,256,931 | --- | --- | --- |
| 12/10/2015 Thu | 1,535,966 | --- | --- | --- |
| 12/11/2015 Fri | 1,811,325 | 8,328,539 | 79,531,968 | 10.5% |
| 12/14/2015 Mon | 1,325,873 | --- | --- | --- |
| 12/15/2015 Tue | 1,353,321 | --- | --- | --- |
| 12/16/2015 Wed | 1,326,185 | --- | --- | --- |
| 12/17/2015 Thu | 1,027,209 | --- | --- | --- |
| 12/18/2015 Fri | 1,118,609 | 6,151,197 | 79,531,968 | 7.7% |
| 12/21/2015 Mon | 1,198,573 | --- | --- | --- |
| 12/22/2015 Tue | 1,630,827 | --- | --- | --- |
| 12/23/2015 Wed | 1,137,063 | --- | --- | --- |
| 12/24/2015 Thu | 506,089 | 4,472,552 | 79,531,968 | 5.6% |
| 12/28/2015 Mon | 1,244,065 | --- | --- | --- |
| 12/29/2015 Tue | 922,566 | --- | --- | --- |
| 12/30/2015 Wed | 762,161 | --- | --- | --- |
| 12/31/2015 Thu | 1,711,571 | 4,640,363 | 79,531,968 | 5.8% |
| 1/4/2016 Mon | 2,173,398 | --- | --- | --- |
| 1/5/2016 Tue | 1,779,406 | --- | --- | --- |
| 1/6/2016 Wed | 2,765,261 | --- | --- | --- |
| 1/7/2016 Thu | 3,500,846 | --- | --- | --- |
| 1/8/2016 Fri | 2,834,923 | 13,053,834 | 79,531,968 | 16.4% |
| 1/11/2016 Mon | 1,866,943 | --- | --- | --- |
| 1/12/2016 Tue | 998,619 | --- | --- | --- |
| 1/13/2016 Wed | 1,197,840 | --- | --- | --- |
| 1/14/2016 Thu | 1,576,466 | --- | --- | --- |
| 1/15/2016 Fri | 1,755,869 | 7,395,737 | 79,531,968 | 9.3% |
| 1/19/2016 Tue | 1,300,474 | --- | --- | --- |
| 1/20/2016 Wed | 1,126,513 | --- | --- | --- |
| 1/21/2016 Thu | 1,272,287 | --- | --- | --- |
| 1/22/2016 Fri | 776,778 | 4,476,052 | 79,531,968 | 5.6% |
| 1/25/2016 Mon | 950,386 | --- | --- | --- |
| 1/26/2016 Tue | 1,099,210 | --- | --- | --- |
| 1/27/2016 Wed | 973,515 | --- | --- | --- |
| 1/28/2016 Thu | 1,942,022 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 1/29/2016 Fri | 1,925,051 | 6,890,184 | 79,531,968 | 8.7% |
| 2/1/2016 Mon | 1,619,293 | --- | --- | --- |
| 2/2/2016 Tue | 1,474,512 | --- | --- | --- |
| 2/3/2016 Wed | 2,394,940 | --- | --- | --- |
| 2/4/2016 Thu | 1,449,853 | --- | --- | --- |
| 2/5/2016 Fri | 2,718,122 | 9,656,720 | 79,531,968 | 12.1% |
| 2/8/2016 Mon | 2,062,335 | --- | --- | --- |
| 2/9/2016 Tue | 2,489,757 | --- | --- | --- |
| 2/10/2016 Wed | 1,725,455 | --- | --- | --- |
| 2/11/2016 Thu | 1,460,091 | --- | --- | --- |
| 2/12/2016 Fri | 1,131,367 | 8,869,005 | 79,531,968 | 11.2% |
| 2/16/2016 Tue | 1,916,213 | --- | --- | --- |
| 2/17/2016 Wed | 1,799,018 | --- | --- | --- |
| 2/18/2016 Thu | 1,504,361 | --- | --- | --- |
| 2/19/2016 Fri | 1,132,410 | 6,352,002 | 79,531,968 | 8.0% |
| 2/22/2016 Mon | 1,276,583 | --- | --- | --- |
| 2/23/2016 Tue | 2,224,512 | --- | --- | --- |
| 2/24/2016 Wed | 3,060,941 | --- | --- | --- |
| 2/25/2016 Thu | 1,586,071 | --- | --- | --- |
| 2/26/2016 Fri | 1,588,769 | 9,736,876 | 79,531,968 | 12.2% |
| 2/29/2016 Mon | 6,490,642 | --- | --- | --- |
| 3/1/2016 Tue | 2,216,762 | --- | --- | --- |
| 3/2/2016 Wed | 1,630,037 | --- | --- | --- |
| 3/3/2016 Thu | 2,319,883 | --- | --- | --- |
| 3/4/2016 Fri | 1,248,502 | 13,905,826 | 79,531,968 | 17.5% |
| 3/7/2016 Mon | 1,215,634 | --- | --- | --- |
| 3/8/2016 Tue | 1,158,039 | --- | --- | --- |
| 3/9/2016 Wed | 1,369,494 | --- | --- | --- |
| 3/10/2016 Thu | 967,376 | --- | --- | --- |
| 3/11/2016 Fri | 970,704 | 5,681,247 | 79,531,968 | 7.1% |
| 3/14/2016 Mon | 1,461,258 | --- | --- | --- |
| 3/15/2016 Tue | 936,867 | --- | --- | --- |
| 3/16/2016 Wed | 1,151,134 | --- | --- | --- |
| 3/17/2016 Thu | 1,367,613 | --- | --- | --- |
| 3/18/2016 Fri | 1,577,298 | 6,494,170 | 78,384,481 | 8.3% |
| 3/21/2016 Mon | 1,016,168 | --- | --- | --- |
| 3/22/2016 Tue | 1,008,332 | --- | --- | --- |
| 3/23/2016 Wed | 1,402,383 | --- | --- | --- |
| 3/24/2016 Thu | 3,463,449 | 6,890,332 | 78,384,481 | 8.8% |
| 3/28/2016 Mon | 1,442,697 | --- | --- | --- |
| 3/29/2016 Tue | 1,166,753 | --- | --- | --- |
| 3/30/2016 Wed | 1,898,187 | --- | --- | --- |
| 3/31/2016 Thu | 1,202,327 | --- | --- | --- |
| 4/1/2016 Fri | 1,484,701 | 7,194,665 | 78,384,481 | 9.2% |
| 4/4/2016 Mon | 881,734 | --- | --- | --- |
| 4/5/2016 Tue | 592,125 | --- | --- | --- |
| 4/6/2016 Wed | 672,090 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 4/7/2016 Thu | 1,523,887 | --- | --- | --- |
| 4/8/2016 Fri | 1,491,879 | 5,161,715 | 78,384,481 | 6.6% |
| 4/11/2016 Mon | 1,215,150 | --- | --- | --- |
| 4/12/2016 Tue | 891,081 | --- | --- | --- |
| 4/13/2016 Wed | 1,250,970 | --- | --- | --- |
| 4/14/2016 Thu | 1,449,897 | --- | --- | --- |
| 4/15/2016 Fri | 852,053 | 5,659,151 | 78,384,481 | 7.2% |
| 4/18/2016 Mon | 964,882 | --- | --- | --- |
| 4/19/2016 Tue | 777,061 | --- | --- | --- |
| 4/20/2016 Wed | 1,316,779 | --- | --- | --- |
| 4/21/2016 Thu | 685,842 | --- | --- | --- |
| 4/22/2016 Fri | 968,473 | 4,713,037 | 78,384,481 | 6.0% |
| 4/25/2016 Mon | 789,473 | --- | --- | --- |
| 4/26/2016 Tue | 722,762 | --- | --- | --- |
| 4/27/2016 Wed | 446,212 | --- | --- | --- |
| 4/28/2016 Thu | 639,689 | --- | --- | --- |
| 4/29/2016 Fri | 649,603 | 3,247,739 | 78,384,481 | 4.1% |
| 5/2/2016 Mon | 553,651 | --- | --- | --- |
| 5/3/2016 Tue | 866,381 | --- | --- | --- |
| 5/4/2016 Wed | 510,327 | --- | --- | --- |
| 5/5/2016 Thu | 906,229 | --- | --- | --- |
| 5/6/2016 Fri | 897,089 | 3,733,677 | 78,384,481 | 4.8% |
| 5/9/2016 Mon | 854,776 | --- | --- | --- |
| 5/10/2016 Tue | 960,126 | --- | --- | --- |
| 5/11/2016 Wed | 2,342,613 | --- | --- | --- |
| 5/12/2016 Thu | 904,270 | --- | --- | --- |
| 5/13/2016 Fri | 1,207,152 | 6,268,937 | 78,384,481 | 8.0% |
| 5/16/2016 Mon | 993,662 | --- | --- | --- |
| 5/17/2016 Tue | 789,208 | --- | --- | --- |
| 5/18/2016 Wed | 794,823 | --- | --- | --- |
| 5/19/2016 Thu | 1,388,859 | --- | --- | --- |
| 5/20/2016 Fri | 1,192,375 | 5,158,927 | 78,384,481 | 6.6% |
| 5/23/2016 Mon | 1,452,434 | --- | --- | --- |
| 5/24/2016 Tue | 1,751,535 | --- | --- | --- |
| 5/25/2016 Wed | 2,235,772 | --- | --- | --- |
| 5/26/2016 Thu | 9,944,663 | --- | --- | --- |
| 5/27/2016 Fri | 3,783,802 | 19,168,206 | 78,384,481 | 24.5% |
| 5/31/2016 Tue | 2,047,191 | --- | --- | --- |
| 6/1/2016 Wed | 1,500,031 | --- | --- | --- |
| 6/2/2016 Thu | 11,586,734 | --- | --- | --- |
| 6/3/2016 Fri | 3,836,970 | 18,970,926 | 78,005,828 | 24.3% |
| 6/6/2016 Mon | 4,354,597 | --- | --- | --- |
| 6/7/2016 Tue | 2,970,985 | --- | --- | --- |
| 6/8/2016 Wed | 4,562,124 | --- | --- | --- |
| 6/9/2016 Thu | 2,611,303 | --- | --- | --- |
| 6/10/2016 Fri | 2,418,892 | 16,917,901 | 78,005,828 | 21.7% |
| 6/13/2016 Mon | 1,463,149 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 6/14/2016 Tue | 2,895,785 | --- | --- | --- |
| 6/15/2016 Wed | 2,123,682 | --- | --- | --- |
| 6/16/2016 Thu | 1,576,280 | --- | --- | --- |
| 6/17/2016 Fri | 2,741,126 | 10,800,022 | 78,005,828 | 13.8% |
| 6/20/2016 Mon | 2,802,002 | --- | --- | --- |
| 6/21/2016 Tue | 1,736,542 | --- | --- | --- |
| 6/22/2016 Wed | 1,439,060 | --- | --- | --- |
| 6/23/2016 Thu | 1,606,716 | --- | --- | --- |
| 6/24/2016 Fri | 2,846,438 | 10,430,758 | 78,005,828 | 13.4% |
| 6/27/2016 Mon | 4,621,252 | --- | --- | --- |
| 6/28/2016 Tue | 1,423,033 | --- | --- | --- |
| 6/29/2016 Wed | 1,350,355 | --- | --- | --- |
| 6/30/2016 Thu | 1,822,761 | --- | --- | --- |
| 7/1/2016 Fri | 1,241,104 | 10,458,505 | 78,005,828 | 13.4% |
| 7/5/2016 Tue | 1,816,467 | --- | --- | --- |
| 7/6/2016 Wed | 1,632,377 | --- | --- | --- |
| 7/7/2016 Thu | 803,008 | --- | --- | --- |
| 7/8/2016 Fri | 984,124 | 5,235,976 | 78,005,828 | 6.7% |
| 7/11/2016 Mon | 2,072,816 | --- | --- | --- |
| 7/12/2016 Tue | 2,148,471 | --- | --- | --- |
| 7/13/2016 Wed | 1,099,391 | --- | --- | --- |
| 7/14/2016 Thu | 2,416,773 | --- | --- | --- |
| 7/15/2016 Fri | 1,790,845 | 9,528,296 | 78,005,828 | 12.2% |
| 7/18/2016 Mon | 1,456,683 | --- | --- | --- |
| 7/19/2016 Tue | 1,353,577 | --- | --- | --- |
| 7/20/2016 Wed | 1,697,909 | --- | --- | --- |
| 7/21/2016 Thu | 1,922,286 | --- | --- | --- |
| 7/22/2016 Fri | 1,572,215 | 8,002,670 | 78,005,828 | 10.3% |
| 7/25/2016 Mon | 910,626 | --- | --- | --- |
| 7/26/2016 Tue | 1,258,431 | --- | --- | --- |
| 7/27/2016 Wed | 1,732,824 | --- | --- | --- |
| 7/28/2016 Thu | 1,464,005 | --- | --- | --- |
| 7/29/2016 Fri | 1,669,923 | 7,035,809 | 78,005,828 | 9.0% |
| 8/1/2016 Mon | 776,272 | --- | --- | --- |
| 8/2/2016 Tue | 1,052,752 | --- | --- | --- |
| 8/3/2016 Wed | 1,001,378 | --- | --- | --- |
| 8/4/2016 Thu | 1,139,715 | --- | --- | --- |
| 8/5/2016 Fri | 957,095 | 4,927,212 | 78,005,828 | 6.3% |
| 8/8/2016 Mon | 775,696 | --- | --- | --- |
| 8/9/2016 Tue | 1,026,284 | --- | --- | --- |
| 8/10/2016 Wed | 601,097 | --- | --- | --- |
| 8/11/2016 Thu | 1,040,263 | --- | --- | --- |
| 8/12/2016 Fri | 709,517 | 4,152,857 | 78,005,828 | 5.3% |
| 8/15/2016 Mon | 1,646,050 | --- | --- | --- |
| 8/16/2016 Tue | 956,793 | --- | --- | --- |
| 8/17/2016 Wed | 1,153,511 | --- | --- | --- |
| 8/18/2016 Thu | 985,025 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 8/19/2016 Fri | 1,046,281 | 5,787,660 | 78,005,828 | 7.4% |
| 8/22/2016 Mon | 951,762 | --- | --- | --- |
| 8/23/2016 Tue | 1,932,563 | --- | --- | --- |
| 8/24/2016 Wed | 2,402,174 | --- | --- | --- |
| 8/25/2016 Thu | 10,811,041 | --- | --- | --- |
| 8/26/2016 Fri | 5,141,839 | 21,239,379 | 75,595,414 | 28.1% |
| 8/29/2016 Mon | 1,589,774 | --- | --- | --- |
| 8/30/2016 Tue | 2,071,772 | --- | --- | --- |
| 8/31/2016 Wed | 1,780,860 | --- | --- | --- |
| 9/1/2016 Thu | 1,620,013 | --- | --- | --- |
| 9/2/2016 Fri | 1,134,329 | 8,196,748 | 75,595,414 | 10.8% |
| 9/6/2016 Tue | 1,804,150 | --- | --- | --- |
| 9/7/2016 Wed | 743,115 | --- | --- | --- |
| 9/8/2016 Thu | 758,647 | --- | --- | --- |
| 9/9/2016 Fri | 2,449,945 | 5,755,857 | 75,595,414 | 7.6% |
| 9/12/2016 Mon | 1,753,843 | --- | --- | --- |
| 9/13/2016 Tue | 1,620,383 | --- | --- | --- |
| 9/14/2016 Wed | 2,247,671 | --- | --- | --- |
| 9/15/2016 Thu | 1,368,028 | --- | --- | --- |
| 9/16/2016 Fri | 2,228,427 | 9,218,352 | 75,595,414 | 12.2% |
| 9/19/2016 Mon | 1,572,152 | --- | --- | --- |
| 9/20/2016 Tue | 1,214,881 | --- | --- | --- |
| 9/21/2016 Wed | 1,408,806 | --- | --- | --- |
| 9/22/2016 Thu | 1,857,626 | --- | --- | --- |
| 9/23/2016 Fri | 1,438,322 | 7,491,787 | 75,595,414 | 9.9% |
| 9/26/2016 Mon | 1,057,448 | --- | --- | --- |
| 9/27/2016 Tue | 1,815,917 | --- | --- | --- |
| 9/28/2016 Wed | 1,322,931 | --- | --- | --- |
| 9/29/2016 Thu | 1,445,783 | --- | --- | --- |
| 9/30/2016 Fri | 1,315,281 | 6,957,360 | 75,595,414 | 9.2% |
| 10/3/2016 Mon | 1,119,067 | --- | --- | --- |
| 10/4/2016 Tue | 1,546,237 | --- | --- | --- |
| 10/5/2016 Wed | 2,803,627 | --- | --- | --- |
| 10/6/2016 Thu | 1,347,443 | --- | --- | --- |
| 10/7/2016 Fri | 1,324,133 | 8,140,507 | 75,595,414 | 10.8% |
| 10/10/2016 Mon | 810,339 | --- | --- | --- |
| 10/11/2016 Tue | 1,311,052 | --- | --- | --- |
| 10/12/2016 Wed | 951,281 | --- | --- | --- |
| 10/13/2016 Thu | 1,230,175 | --- | --- | --- |
| 10/14/2016 Fri | 819,515 | 5,122,362 | 75,595,414 | 6.8% |
| 10/17/2016 Mon | 822,790 | --- | --- | --- |
| 10/18/2016 Tue | 662,371 | --- | --- | --- |
| 10/19/2016 Wed | 643,356 | --- | --- | --- |
| 10/20/2016 Thu | 884,743 | --- | --- | --- |
| 10/21/2016 Fri | 893,570 | 3,906,830 | 75,595,414 | 5.2% |
| 10/24/2016 Mon | 899,556 | --- | --- | --- |
| 10/25/2016 Tue | 845,436 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/26/2016 Wed | 1,149,887 | --- | --- | --- |
| 10/27/2016 Thu | 828,069 | --- | --- | --- |
| 10/28/2016 Fri | 861,396 | 4,584,344 | 75,595,414 | 6.1% |
| 10/31/2016 Mon | 716,759 | --- | --- | --- |
| 11/1/2016 Tue | 1,267,651 | --- | --- | --- |
| 11/2/2016 Wed | 1,147,143 | --- | --- | --- |
| 11/3/2016 Thu | 1,399,155 | --- | --- | --- |
| 11/4/2016 Fri | 1,055,028 | 5,585,736 | 75,595,414 | 7.4% |
| 11/7/2016 Mon | 984,669 | --- | --- | --- |
| 11/8/2016 Tue | 783,466 | --- | --- | --- |
| 11/9/2016 Wed | 1,513,288 | --- | --- | --- |
| 11/10/2016 Thu | 1,545,014 | --- | --- | --- |
| 11/11/2016 Fri | 1,206,878 | 6,033,315 | 75,595,414 | 8.0% |
| 11/14/2016 Mon | 1,568,713 | --- | --- | --- |
| 11/15/2016 Tue | 3,213,095 | --- | --- | --- |
| 11/16/2016 Wed | 1,192,581 | --- | --- | --- |
| 11/17/2016 Thu | 1,576,698 | --- | --- | --- |
| 11/18/2016 Fri | 1,787,662 | 9,338,749 | 75,595,414 | 12.4% |
| 11/21/2016 Mon | 2,561,350 | --- | --- | --- |
| 11/22/2016 Tue | 5,864,715 | --- | --- | --- |
| 11/23/2016 Wed | 1,353,262 | --- | --- | --- |
| 11/25/2016 Fri | 490,020 | 10,269,347 | 69,580,711 | 14.8% |
| 11/28/2016 Mon | 1,149,141 | --- | --- | --- |
| 11/29/2016 Tue | 1,398,041 | --- | --- | --- |
| 11/30/2016 Wed | 1,337,551 | --- | --- | --- |
| 12/1/2016 Thu | 1,237,389 | --- | --- | --- |
| 12/2/2016 Fri | 1,459,323 | 6,581,445 | 69,580,711 | 9.5% |
| 12/5/2016 Mon | 1,598,717 | --- | --- | --- |
| 12/6/2016 Tue | 1,871,621 | --- | --- | --- |
| 12/7/2016 Wed | 1,253,693 | --- | --- | --- |
| 12/8/2016 Thu | 1,530,000 | --- | --- | --- |
| 12/9/2016 Fri | 1,782,235 | 8,036,266 | 69,580,711 | 11.5% |
| 12/12/2016 Mon | 956,932 | --- | --- | --- |
| 12/13/2016 Tue | 900,746 | --- | --- | --- |
| 12/14/2016 Wed | 961,722 | --- | --- | --- |
| 12/15/2016 Thu | 849,914 | --- | --- | --- |
| 12/16/2016 Fri | 2,840,293 | 6,509,607 | 69,580,711 | 9.4% |
| 12/19/2016 Mon | 837,330 | --- | --- | --- |
| 12/20/2016 Tue | 596,247 | --- | --- | --- |
| 12/21/2016 Wed | 679,395 | --- | --- | --- |
| 12/22/2016 Thu | 1,210,688 | --- | --- | --- |
| 12/23/2016 Fri | 948,107 | 4,271,767 | 69,580,711 | 6.1% |
| 12/27/2016 Tue | 1,132,430 | --- | --- | --- |
| 12/28/2016 Wed | 936,007 | --- | --- | --- |
| 12/29/2016 Thu | 709,593 | --- | --- | --- |
| 12/30/2016 Fri | 979,480 | 3,757,510 | 69,580,711 | 5.4% |
| 1/3/2017 Tue | 1,337,702 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 1/4/2017 Wed | 1,050,774 | --- | --- | --- |
| 1/5/2017 Thu | 2,754,551 | --- | --- | --- |
| 1/6/2017 Fri | 1,136,015 | 6,279,042 | 69,580,711 | 9.0% |
| 1/9/2017 Mon | 1,304,145 | --- | --- | --- |
| 1/10/2017 Tue | 1,122,172 | --- | --- | --- |
| 1/11/2017 Wed | 4,111,540 | --- | --- | --- |
| 1/12/2017 Thu | 3,726,780 | --- | --- | --- |
| 1/13/2017 Fri | 3,152,030 | 13,416,667 | 69,580,711 | 19.3% |
| 1/17/2017 Tue | 1,635,868 | --- | --- | --- |
| 1/18/2017 Wed | 1,327,312 | --- | --- | --- |
| 1/19/2017 Thu | 742,825 | --- | --- | --- |
| 1/20/2017 Fri | 840,776 | 4,546,781 | 69,580,711 | 6.5% |
| 1/23/2017 Mon | 727,273 | --- | --- | --- |
| 1/24/2017 Tue | 832,653 | --- | --- | --- |
| 1/25/2017 Wed | 1,190,552 | --- | --- | --- |
| 1/26/2017 Thu | 618,847 | --- | --- | --- |
| 1/27/2017 Fri | 785,948 | 4,155,273 | 69,580,711 | 6.0% |
| 1/30/2017 Mon | 816,526 | --- | --- | --- |
| 1/31/2017 Tue | 2,117,321 | --- | --- | --- |
| 2/1/2017 Wed | 1,510,895 | --- | --- | --- |
| 2/2/2017 Thu | 1,204,792 | --- | --- | --- |
| 2/3/2017 Fri | 983,324 | 6,632,858 | 69,580,711 | 9.5% |
| 2/6/2017 Mon | 3,229,425 | --- | --- | --- |
| 2/7/2017 Tue | 1,985,249 | --- | --- | --- |
| 2/8/2017 Wed | 1,954,427 | --- | --- | --- |
| 2/9/2017 Thu | 1,873,086 | --- | --- | --- |
| 2/10/2017 Fri | 1,460,524 | 10,502,711 | 69,580,711 | 15.1% |
| 2/13/2017 Mon | 890,478 | --- | --- | --- |
| 2/14/2017 Tue | 1,019,457 | --- | --- | --- |
| 2/15/2017 Wed | 895,922 | --- | --- | --- |
| 2/16/2017 Thu | 874,754 | --- | --- | --- |
| 2/17/2017 Fri | 909,557 | 4,590,168 | 69,580,711 | 6.6% |
| 2/21/2017 Tue | 1,212,116 | --- | --- | --- |
| 2/22/2017 Wed | 798,276 | --- | --- | --- |
| 2/23/2017 Thu | 1,264,474 | --- | --- | --- |
| 2/24/2017 Fri | 1,492,173 | 4,767,039 | 69,580,711 | 6.9% |
| 2/27/2017 Mon | 849,533 | --- | --- | --- |
| 2/28/2017 Tue | 11,317,083 | --- | --- | --- |
| 3/1/2017 Wed | 4,288,655 | --- | --- | --- |
| 3/2/2017 Thu | 1,900,395 | --- | --- | --- |
| 3/3/2017 Fri | 3,314,076 | 21,669,742 | 69,580,711 | 31.1% |
| 3/6/2017 Mon | 3,650,916 | --- | --- | --- |
| 3/7/2017 Tue | 3,019,105 | --- | --- | --- |
| 3/8/2017 Wed | 2,092,826 | --- | --- | --- |
| 3/9/2017 Thu | 7,721,123 | --- | --- | --- |
| 3/10/2017 Fri | 4,199,473 | 20,683,443 | 68,300,375 | 30.3% |
| 3/13/2017 Mon | 1,924,962 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 3/14/2017 Tue | 1,258,233 | --- | --- | --- |
| 3/15/2017 Wed | 997,192 | --- | --- | --- |
| 3/16/2017 Thu | 917,159 | --- | --- | --- |
| 3/17/2017 Fri | 1,927,793 | 7,025,339 | 68,300,375 | 10.3% |
| 3/20/2017 Mon | 923,876 | --- | --- | --- |
| 3/21/2017 Tue | 1,555,140 | --- | --- | --- |
| 3/22/2017 Wed | 1,443,459 | --- | --- | --- |
| 3/23/2017 Thu | 1,190,336 | --- | --- | --- |
| 3/24/2017 Fri | 1,231,933 | 6,344,744 | 68,300,375 | 9.3% |
| 3/27/2017 Mon | 2,080,135 | --- | --- | --- |
| 3/28/2017 Tue | 1,078,401 | --- | --- | --- |
| 3/29/2017 Wed | 1,031,764 | --- | --- | --- |
| 3/30/2017 Thu | 924,514 | --- | --- | --- |
| 3/31/2017 Fri | 1,656,711 | 6,771,525 | 68,300,375 | 9.9% |
| 4/3/2017 Mon | 1,517,436 | --- | --- | --- |
| 4/4/2017 Tue | 1,488,497 | --- | --- | --- |
| 4/5/2017 Wed | 1,107,504 | --- | --- | --- |
| 4/6/2017 Thu | 1,018,273 | --- | --- | --- |
| 4/7/2017 Fri | 763,628 | 5,895,338 | 68,300,375 | 8.6% |
| 4/10/2017 Mon | 805,407 | --- | --- | --- |
| 4/11/2017 Tue | 701,613 | --- | --- | --- |
| 4/12/2017 Wed | 701,799 | --- | --- | --- |
| 4/13/2017 Thu | 661,755 | 2,870,574 | 68,300,375 | 4.2% |
| 4/17/2017 Mon | 684,720 | --- | --- | --- |
| 4/18/2017 Tue | 897,102 | --- | --- | --- |
| 4/19/2017 Wed | 621,437 | --- | --- | --- |
| 4/20/2017 Thu | 685,871 | --- | --- | --- |
| 4/21/2017 Fri | 713,863 | 3,602,993 | 68,300,375 | 5.3% |
| 4/24/2017 Mon | 588,651 | --- | --- | --- |
| 4/25/2017 Tue | 823,355 | --- | --- | --- |
| 4/26/2017 Wed | 630,511 | --- | --- | --- |
| 4/27/2017 Thu | 574,209 | --- | --- | --- |
| 4/28/2017 Fri | 910,256 | 3,526,982 | 68,300,375 | 5.2% |
| 5/1/2017 Mon | 1,228,218 | --- | --- | --- |
| 5/2/2017 Tue | 1,013,031 | --- | --- | --- |
| 5/3/2017 Wed | 701,828 | --- | --- | --- |
| 5/4/2017 Thu | 516,020 | --- | --- | --- |
| 5/5/2017 Fri | 1,344,289 | 4,803,386 | 68,300,375 | 7.0% |
| 5/8/2017 Mon | 712,326 | --- | --- | --- |
| 5/9/2017 Tue | 651,220 | --- | --- | --- |
| 5/10/2017 Wed | 1,327,337 | --- | --- | --- |
| 5/11/2017 Thu | 1,065,100 | --- | --- | --- |
| 5/12/2017 Fri | 1,030,708 | 4,786,691 | 68,300,375 | 7.0% |
| 5/15/2017 Mon | 1,300,712 | --- | --- | --- |
| 5/16/2017 Tue | 1,327,306 | --- | --- | --- |
| 5/17/2017 Wed | 1,915,856 | --- | --- | --- |
| 5/18/2017 Thu | 1,122,455 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 5/19/2017 Fri | 1,377,933 | 7,044,262 | 68,300,375 | 10.3% |
| 5/22/2017 Mon | 1,447,030 | --- | --- | --- |
| 5/23/2017 Tue | 1,224,527 | --- | --- | --- |
| 5/24/2017 Wed | 4,381,366 | --- | --- | --- |
| 5/25/2017 Thu | 9,345,786 | --- | --- | --- |
| 5/26/2017 Fri | 4,941,851 | 21,340,560 | 68,413,782 | 31.2% |
| 5/30/2017 Tue | 4,691,032 | --- | --- | --- |
| 5/31/2017 Wed | 4,064,241 | --- | --- | --- |
| 6/1/2017 Thu | 5,145,853 | --- | --- | --- |
| 6/2/2017 Fri | 2,279,747 | 16,180,873 | 68,413,782 | 23.7% |
| 6/5/2017 Mon | 2,491,433 | --- | --- | --- |
| 6/6/2017 Tue | 3,156,272 | --- | --- | --- |
| 6/7/2017 Wed | 3,573,412 | --- | --- | --- |
| 6/8/2017 Thu | 2,434,961 | --- | --- | --- |
| 6/9/2017 Fri | 2,999,913 | 14,655,991 | 68,413,782 | 21.4% |
| 6/12/2017 Mon | 2,796,909 | --- | --- | --- |
| 6/13/2017 Tue | 2,928,497 | --- | --- | --- |
| 6/14/2017 Wed | 2,088,329 | --- | --- | --- |
| 6/15/2017 Thu | 1,829,919 | --- | --- | --- |
| 6/16/2017 Fri | 2,190,005 | 11,833,659 | 68,413,782 | 17.3% |
| 6/19/2017 Mon | 1,837,911 | --- | --- | --- |
| 6/20/2017 Tue | 2,060,732 | --- | --- | --- |
| 6/21/2017 Wed | 2,324,569 | --- | --- | --- |
| 6/22/2017 Thu | 1,312,126 | --- | --- | --- |
| 6/23/2017 Fri | 2,735,084 | 10,270,422 | 68,413,782 | 15.0% |
| 6/26/2017 Mon | 1,150,928 | --- | --- | --- |
| 6/27/2017 Tue | 2,424,829 | --- | --- | --- |
| 6/28/2017 Wed | 2,051,229 | --- | --- | --- |
| 6/29/2017 Thu | 1,608,818 | --- | --- | --- |
| 6/30/2017 Fri | 1,299,819 | 8,535,623 | 68,413,782 | 12.5% |
| 7/3/2017 Mon | 1,052,428 | --- | --- | --- |
| 7/5/2017 Wed | 1,221,057 | --- | --- | --- |
| 7/6/2017 Thu | 1,467,082 | --- | --- | --- |
| 7/7/2017 Fri | 1,294,598 | 5,035,165 | 68,413,782 | 7.4% |
| 7/10/2017 Mon | 1,168,129 | --- | --- | --- |
| 7/11/2017 Tue | 1,688,572 | --- | --- | --- |
| 7/12/2017 Wed | 1,152,043 | --- | --- | --- |
| 7/13/2017 Thu | 1,352,693 | --- | --- | --- |
| 7/14/2017 Fri | 1,694,912 | 7,056,349 | 68,413,782 | 10.3% |
| 7/17/2017 Mon | 1,861,223 | --- | --- | --- |
| 7/18/2017 Tue | 1,791,000 | --- | --- | --- |
| 7/19/2017 Wed | 1,099,635 | --- | --- | --- |
| 7/20/2017 Thu | 1,078,998 | --- | --- | --- |
| 7/21/2017 Fri | 713,719 | 6,544,575 | 68,413,782 | 9.6% |
| 7/24/2017 Mon | 870,357 | --- | --- | --- |
| 7/25/2017 Tue | 2,003,486 | --- | --- | --- |
| 7/26/2017 Wed | 1,014,246 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 7/27/2017 Thu | 1,158,864 | --- | --- | --- |
| 7/28/2017 Fri | 693,700 | 5,740,653 | 68,413,782 | 8.4% |
| 7/31/2017 Mon | 651,331 | --- | --- | --- |
| 8/1/2017 Tue | 716,407 | --- | --- | --- |
| 8/2/2017 Wed | 794,632 | --- | --- | --- |
| 8/3/2017 Thu | 884,640 | --- | --- | --- |
| 8/4/2017 Fri | 1,046,890 | 4,093,900 | 68,413,782 | 6.0% |
| 8/7/2017 Mon | 868,310 | --- | --- | --- |
| 8/8/2017 Tue | 1,181,852 | --- | --- | --- |
| 8/9/2017 Wed | 1,547,496 | --- | --- | --- |
| 8/10/2017 Thu | 2,136,060 | --- | --- | --- |
| 8/11/2017 Fri | 1,477,379 | 7,211,097 | 68,413,782 | 10.5% |
| 8/14/2017 Mon | 1,208,234 | --- | --- | --- |
| 8/15/2017 Tue | 2,555,917 | --- | --- | --- |
| 8/16/2017 Wed | 1,358,882 | --- | --- | --- |
| 8/17/2017 Thu | 2,027,999 | --- | --- | --- |
| 8/18/2017 Fri | 1,167,552 | 8,318,584 | 68,413,782 | 12.2% |
| 8/21/2017 Mon | 1,498,633 | --- | --- | --- |
| 8/22/2017 Tue | 1,769,176 | --- | --- | --- |
| 8/23/2017 Wed | 3,010,754 | --- | --- | --- |
| 8/24/2017 Thu | 12,460,373 | --- | --- | --- |
| 8/25/2017 Fri | 5,573,384 | 24,312,320 | 60,460,721 | 40.2% |
| 8/28/2017 Mon | 2,379,236 | --- | --- | --- |
| 8/29/2017 Tue | 1,882,600 | --- | --- | --- |
| 8/30/2017 Wed | 1,360,953 | --- | --- | --- |
| 8/31/2017 Thu | 1,372,933 | --- | --- | --- |
| 9/1/2017 Fri | 1,516,664 | 8,512,386 | 60,460,721 | 14.1% |
| 9/5/2017 Tue | 1,702,599 | --- | --- | --- |
| 9/6/2017 Wed | 1,490,619 | --- | --- | --- |
| 9/7/2017 Thu | 1,579,586 | --- | --- | --- |
| 9/8/2017 Fri | 1,178,957 | 5,951,761 | 60,460,721 | 9.8% |
| 9/11/2017 Mon | 1,468,731 | --- | --- | --- |
| 9/12/2017 Tue | 2,163,546 | --- | --- | --- |
| 9/13/2017 Wed | 1,391,681 | --- | --- | --- |
| 9/14/2017 Thu | 1,727,000 | --- | --- | --- |
| 9/15/2017 Fri | 2,703,286 | 9,454,244 | 60,460,721 | 15.6% |
| 9/18/2017 Mon | 1,314,038 | --- | --- | --- |
| 9/19/2017 Tue | 1,571,933 | --- | --- | --- |
| 9/20/2017 Wed | 1,986,241 | --- | --- | --- |
| 9/21/2017 Thu | 1,082,005 | --- | --- | --- |
| 9/22/2017 Fri | 759,903 | 6,714,120 | 60,460,721 | 11.1% |
| 9/25/2017 Mon | 1,094,451 | --- | --- | --- |
| 9/26/2017 Tue | 1,351,936 | --- | --- | --- |
| 9/27/2017 Wed | 1,535,133 | --- | --- | --- |
| 9/28/2017 Thu | 857,793 | --- | --- | --- |
| 9/29/2017 Fri | 753,150 | 5,592,463 | 60,460,721 | 9.2% |
| 10/2/2017 Mon | 1,058,518 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/3/2017 Tue | 1,181,853 | --- | --- | --- |
| 10/4/2017 Wed | 1,241,269 | --- | --- | --- |
| 10/5/2017 Thu | 1,000,126 | --- | --- | --- |
| 10/6/2017 Fri | 970,785 | 5,452,551 | 60,460,721 | 9.0% |
| 10/9/2017 Mon | 751,102 | --- | --- | --- |
| 10/10/2017 Tue | 918,630 | --- | --- | --- |
| 10/11/2017 Wed | 1,216,176 | --- | --- | --- |
| 10/12/2017 Thu | 2,178,543 | --- | --- | --- |
| 10/13/2017 Fri | 1,607,292 | 6,671,743 | 60,460,721 | 11.0% |
| 10/16/2017 Mon | 1,029,161 | --- | --- | --- |
| 10/17/2017 Tue | 1,061,938 | --- | --- | --- |
| 10/18/2017 Wed | 1,035,182 | --- | --- | --- |
| 10/19/2017 Thu | 1,383,831 | --- | --- | --- |
| 10/20/2017 Fri | 2,257,175 | 6,767,287 | 60,460,721 | 11.2% |
| 10/23/2017 Mon | 2,077,271 | --- | --- | --- |
| 10/24/2017 Tue | 1,297,793 | --- | --- | --- |
| 10/25/2017 Wed | 1,048,287 | --- | --- | --- |
| 10/26/2017 Thu | 911,715 | --- | --- | --- |
| 10/27/2017 Fri | 1,273,958 | 6,609,024 | 60,460,721 | 10.9% |
| 10/30/2017 Mon | 1,268,101 | --- | --- | --- |
| 10/31/2017 Tue | 1,418,473 | --- | --- | --- |
| 11/1/2017 Wed | 1,724,652 | --- | --- | --- |
| 11/2/2017 Thu | 1,662,453 | --- | --- | --- |
| 11/3/2017 Fri | 1,985,411 | 8,059,090 | 60,460,721 | 13.3% |
| 11/6/2017 Mon | 1,636,683 | --- | --- | --- |
| 11/7/2017 Tue | 1,447,225 | --- | --- | --- |
| 11/8/2017 Wed | 1,101,724 | --- | --- | --- |
| 11/9/2017 Thu | 2,530,578 | --- | --- | --- |
| 11/10/2017 Fri | 1,346,418 | 8,062,628 | 60,460,721 | 13.3% |
| 11/13/2017 Mon | 1,490,654 | --- | --- | --- |
| 11/14/2017 Tue | 2,635,302 | --- | --- | --- |
| 11/15/2017 Wed | 2,677,405 | --- | --- | --- |
| 11/16/2017 Thu | 1,787,871 | --- | --- | --- |
| 11/17/2017 Fri | 2,848,689 | 11,439,921 | 60,460,721 | 18.9% |
| 11/20/2017 Mon | 2,826,655 | --- | --- | --- |
| 11/21/2017 Tue | 18,604,145 | --- | --- | --- |
| 11/22/2017 Wed | 10,380,311 | --- | --- | --- |
| 11/24/2017 Fri | 3,761,599 | 35,572,710 | 60,460,721 | 58.8% |
| 11/27/2017 Mon | 4,214,526 | --- | --- | --- |
| 11/28/2017 Tue | 2,919,396 | --- | --- | --- |
| 11/29/2017 Wed | 3,211,447 | --- | --- | --- |
| 11/30/2017 Thu | 5,203,947 | --- | --- | --- |
| 12/1/2017 Fri | 2,729,471 | 18,278,787 | 60,516,066 | 30.2% |
| 12/4/2017 Mon | 3,374,799 | --- | --- | --- |
| 12/5/2017 Tue | 1,962,977 | --- | --- | --- |
| 12/6/2017 Wed | 1,722,526 | --- | --- | --- |
| 12/7/2017 Thu | 1,374,151 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1] | [2] | [3] | [4] | [5] |
| --- | --- | --- | --- | --- |
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 12/8/2017 Fri | 2,415,081 | 10,849,534 | 60,516,066 | 17.9% |
| 12/11/2017 Mon | 1,516,245 | --- | --- | --- |
| 12/12/2017 Tue | 1,517,153 | --- | --- | --- |
| 12/13/2017 Wed | 2,067,506 | --- | --- | --- |
| 12/14/2017 Thu | 1,440,112 | --- | --- | --- |
| 12/15/2017 Fri | 3,989,784 | 10,530,800 | 60,516,066 | 17.4% |
| 12/18/2017 Mon | 1,873,531 | --- | --- | --- |
| 12/19/2017 Tue | 2,338,204 | --- | --- | --- |
| 12/20/2017 Wed | 1,358,304 | --- | --- | --- |
| 12/21/2017 Thu | 1,660,839 | --- | --- | --- |
| 12/22/2017 Fri | 1,671,391 | 8,902,269 | 60,516,066 | 14.7% |
| 12/26/2017 Tue | 2,197,999 | --- | --- | --- |
| 12/27/2017 Wed | 1,260,752 | --- | --- | --- |
| 12/28/2017 Thu | 1,152,361 | --- | --- | --- |
| 12/29/2017 Fri | 2,421,992 | 7,033,104 | 60,516,066 | 11.6% |
| 1/2/2018 Tue | 2,423,420 | --- | --- | --- |
| 1/3/2018 Wed | 2,078,087 | --- | --- | --- |
| 1/4/2018 Thu | 2,089,108 | --- | --- | --- |
| 1/5/2018 Fri | 2,140,562 | 8,731,177 | 60,516,066 | 14.4% |
| 1/8/2018 Mon | 3,947,318 | --- | --- | --- |
| 1/9/2018 Tue | 2,918,770 | --- | --- | --- |
| 1/10/2018 Wed | 8,792,733 | --- | --- | --- |
| 1/11/2018 Thu | 5,802,621 | --- | --- | --- |
| 1/12/2018 Fri | 2,838,449 | 24,299,891 | 60,516,066 | 40.2% |
| 1/16/2018 Tue | 2,106,632 | --- | --- | --- |
| 1/17/2018 Wed | 1,766,766 | --- | --- | --- |
| 1/18/2018 Thu | 1,283,440 | --- | --- | --- |
| 1/19/2018 Fri | 1,902,614 | 7,059,452 | 60,516,066 | 11.7% |
| 1/22/2018 Mon | 1,562,001 | --- | --- | --- |
| 1/23/2018 Tue | 1,062,730 | --- | --- | --- |
| 1/24/2018 Wed | 1,640,778 | --- | --- | --- |
| 1/25/2018 Thu | 1,448,779 | --- | --- | --- |
| 1/26/2018 Fri | 1,413,306 | 7,127,594 | 60,516,066 | 11.8% |
| 1/29/2018 Mon | 998,879 | --- | --- | --- |
| 1/30/2018 Tue | 1,276,966 | --- | --- | --- |
| 1/31/2018 Wed | 1,617,611 | --- | --- | --- |
| 2/1/2018 Thu | 1,087,946 | --- | --- | --- |
| 2/2/2018 Fri | 1,965,172 | 6,946,574 | 60,516,066 | 11.5% |
| 2/5/2018 Mon | 2,396,659 | --- | --- | --- |
| 2/6/2018 Tue | 2,207,185 | --- | --- | --- |
| 2/7/2018 Wed | 1,744,606 | --- | --- | --- |
| 2/8/2018 Thu | 1,104,253 | --- | --- | --- |
| 2/9/2018 Fri | 1,946,917 | 9,399,620 | 60,516,066 | 15.5% |
| 2/12/2018 Mon | 1,533,521 | --- | --- | --- |
| 2/13/2018 Tue | 968,827 | --- | --- | --- |
| 2/14/2018 Wed | 2,610,667 | --- | --- | --- |
| 2/15/2018 Thu | 1,296,248 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock**

| [1]<br><br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 2/16/2018 Fri | 1,616,162 | 8,025,425 | 60,516,066 | 13.3% |
| 2/20/2018 Tue | 2,658,909 | --- | --- | --- |
| 2/21/2018 Wed | 1,415,676 | --- | --- | --- |
| 2/22/2018 Thu | 1,620,311 | --- | --- | --- |
| 2/23/2018 Fri | 2,181,639 | 7,876,535 | 60,516,066 | 13.0% |
| 2/26/2018 Mon | 1,156,817 | --- | --- | --- |
| 2/27/2018 Tue | 1,940,745 | --- | --- | --- |
| 2/28/2018 Wed | 1,675,222 | --- | --- | --- |
| 3/1/2018 Thu | 1,505,969 | --- | --- | --- |
| 3/2/2018 Fri | 1,216,714 | 7,495,467 | 60,516,066 | 12.4% |
| 3/5/2018 Mon | 1,536,987 | --- | --- | --- |
| 3/6/2018 Tue | 3,628,499 | --- | --- | --- |
| 3/7/2018 Wed | 2,831,521 | --- | --- | --- |
| 3/8/2018 Thu | 1,752,475 | --- | --- | --- |
| 3/9/2018 Fri | 1,810,949 | 11,560,431 | 60,516,066 | 19.1% |
| 3/12/2018 Mon | 3,177,685 | --- | --- | --- |
| 3/13/2018 Tue | 3,476,589 | --- | --- | --- |
| 3/14/2018 Wed | 25,956,206 | --- | --- | --- |
| 3/15/2018 Thu | 9,057,420 | --- | --- | --- |
| 3/16/2018 Fri | 16,363,234 | 58,031,134 | 60,516,066 | 95.9% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[5] Weekly turnover = [3] / [4].

### Appendix G
### Weekly Analyst Coverage of Signet Jewelers Limited

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Thomson Reuters I/B/E/S Consensus |
|---|---|---|---|
| 8/30/2013 | Fri | 15 | 13 |
| 9/6/2013 | Fri | 15 | 13 |
| 9/13/2013 | Fri | 15 | 13 |
| 9/20/2013 | Fri | 15 | 13 |
| 9/27/2013 | Fri | 16 | 13 |
| 10/4/2013 | Fri | 17 | 15 |
| 10/11/2013 | Fri | 17 | 15 |
| 10/18/2013 | Fri | 16 | 15 |
| 10/25/2013 | Fri | 16 | 14 |
| 11/1/2013 | Fri | 16 | 14 |
| 11/8/2013 | Fri | 16 | 14 |
| 11/15/2013 | Fri | 16 | 14 |
| 11/22/2013 | Fri | 16 | 14 |
| 11/29/2013 | Fri | 16 | 14 |
| 12/6/2013 | Fri | 15 | 13 |
| 12/13/2013 | Fri | 15 | 13 |
| 12/20/2013 | Fri | 15 | 14 |
| 12/27/2013 | Fri | 15 | 14 |
| 1/3/2014 | Fri | 15 | 14 |
| 1/10/2014 | Fri | 15 | 14 |
| 1/17/2014 | Fri | 15 | 14 |
| 1/24/2014 | Fri | 15 | 14 |
| 1/31/2014 | Fri | 15 | 14 |
| 2/7/2014 | Fri | 15 | 14 |
| 2/14/2014 | Fri | 15 | 14 |
| 2/21/2014 | Fri | 14 | 14 |
| 2/28/2014 | Fri | 14 | 14 |
| 3/7/2014 | Fri | 14 | 14 |
| 3/14/2014 | Fri | 14 | 14 |
| 3/21/2014 | Fri | 14 | 14 |
| 3/28/2014 | Fri | 14 | 13 |
| 4/4/2014 | Fri | 14 | 13 |
| 4/11/2014 | Fri | 14 | 11 |
| 4/17/2014 | Thu | 14 | 11 |
| 4/25/2014 | Fri | 14 | 11 |
| 5/2/2014 | Fri | 14 | 11 |
| 5/9/2014 | Fri | 14 | 11 |
| 5/16/2014 | Fri | 14 | 11 |
| 5/23/2014 | Fri | 14 | 11 |
| 5/30/2014 | Fri | 14 | 12 |
| 6/6/2014 | Fri | 14 | 12 |
| 6/13/2014 | Fri | 14 | 12 |
| 6/20/2014 | Fri | 14 | 12 |
| 6/27/2014 | Fri | 13 | 12 |
| 7/3/2014 | Thu | 13 | 11 |

### Appendix G
### Weekly Analyst Coverage of Signet Jewelers Limited

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Thomson Reuters I/B/E/S Consensus |
|---|---|---|---|
| 7/11/2014 | Fri | 14 | 11 |
| 7/18/2014 | Fri | 14 | 11 |
| 7/25/2014 | Fri | 14 | 9 |
| 8/1/2014 | Fri | 13 | 5 |
| 8/8/2014 | Fri | 13 | 5 |
| 8/15/2014 | Fri | 13 | 5 |
| 8/22/2014 | Fri | 13 | 6 |
| 8/29/2014 | Fri | 13 | 7 |
| 9/5/2014 | Fri | 13 | 7 |
| 9/12/2014 | Fri | 14 | 7 |
| 9/19/2014 | Fri | 14 | 7 |
| 9/26/2014 | Fri | 13 | 7 |
| 10/3/2014 | Fri | 13 | 7 |
| 10/10/2014 | Fri | 13 | 7 |
| 10/17/2014 | Fri | 14 | 6 |
| 10/24/2014 | Fri | 14 | 7 |
| 10/31/2014 | Fri | 14 | 7 |
| 11/7/2014 | Fri | 14 | 7 |
| 11/14/2014 | Fri | 14 | 7 |
| 11/21/2014 | Fri | 14 | 7 |
| 11/28/2014 | Fri | 14 | 11 |
| 12/5/2014 | Fri | 14 | 9 |
| 12/12/2014 | Fri | 14 | 9 |
| 12/19/2014 | Fri | 15 | 10 |
| 12/26/2014 | Fri | 15 | 11 |
| 1/2/2015 | Fri | 15 | 11 |
| 1/9/2015 | Fri | 16 | 12 |
| 1/16/2015 | Fri | 16 | 12 |
| 1/23/2015 | Fri | 16 | 12 |
| 1/30/2015 | Fri | 16 | 12 |
| 2/6/2015 | Fri | 16 | 12 |
| 2/13/2015 | Fri | 16 | 12 |
| 2/20/2015 | Fri | 15 | 11 |
| 2/27/2015 | Fri | 15 | 11 |
| 3/6/2015 | Fri | 16 | 11 |
| 3/13/2015 | Fri | 16 | 11 |
| 3/20/2015 | Fri | 16 | 12 |
| 3/27/2015 | Fri | 16 | 14 |
| 4/2/2015 | Thu | 16 | 13 |
| 4/10/2015 | Fri | 16 | 13 |
| 4/17/2015 | Fri | 16 | 13 |
| 4/24/2015 | Fri | 16 | 13 |
| 5/1/2015 | Fri | 16 | 13 |
| 5/8/2015 | Fri | 16 | 13 |
| 5/15/2015 | Fri | 16 | 13 |

**Appendix G**
**Weekly Analyst Coverage of Signet Jewelers Limited**

| [1] | | [2] | [3] |
|---|---|---|---|
| | | **Bloomberg Total Analyst** | **Number of Analysts in Thomson** |
| **Date** | | **Recommendations** | **Reuters I/B/E/S Consensus** |
| 5/22/2015 | Fri | 16 | 13 |
| 5/29/2015 | Fri | 16 | 13 |
| 6/5/2015 | Fri | 15 | 13 |
| 6/12/2015 | Fri | 15 | 13 |
| 6/19/2015 | Fri | 15 | 13 |
| 6/26/2015 | Fri | 15 | 13 |
| 7/2/2015 | Thu | 14 | 13 |
| 7/10/2015 | Fri | 14 | 12 |
| 7/17/2015 | Fri | 14 | 12 |
| 7/24/2015 | Fri | 14 | 12 |
| 7/31/2015 | Fri | 14 | 12 |
| 8/7/2015 | Fri | 14 | 12 |
| 8/14/2015 | Fri | 14 | 12 |
| 8/21/2015 | Fri | 15 | 13 |
| 8/28/2015 | Fri | 15 | 13 |
| 9/4/2015 | Fri | 15 | 12 |
| 9/11/2015 | Fri | 16 | 14 |
| 9/18/2015 | Fri | 16 | 14 |
| 9/25/2015 | Fri | 16 | 14 |
| 10/2/2015 | Fri | 15 | 14 |
| 10/9/2015 | Fri | 16 | 15 |
| 10/16/2015 | Fri | 16 | 15 |
| 10/23/2015 | Fri | 17 | 16 |
| 10/30/2015 | Fri | 17 | 16 |
| 11/6/2015 | Fri | 18 | 17 |
| 11/13/2015 | Fri | 19 | 18 |
| 11/20/2015 | Fri | 19 | 18 |
| 11/27/2015 | Fri | 19 | 18 |
| 12/4/2015 | Fri | 19 | 16 |
| 12/11/2015 | Fri | 19 | 16 |
| 12/18/2015 | Fri | 19 | 17 |
| 12/24/2015 | Thu | 19 | 18 |
| 12/31/2015 | Thu | 19 | 18 |
| 1/8/2016 | Fri | 19 | 18 |
| 1/15/2016 | Fri | 19 | 18 |
| 1/22/2016 | Fri | 20 | 18 |
| 1/29/2016 | Fri | 20 | 19 |
| 2/5/2016 | Fri | 20 | 19 |
| 2/12/2016 | Fri | 20 | 19 |
| 2/19/2016 | Fri | 20 | 19 |
| 2/26/2016 | Fri | 20 | 19 |
| 3/4/2016 | Fri | 20 | 19 |
| 3/11/2016 | Fri | 20 | 19 |
| 3/18/2016 | Fri | 20 | 18 |
| 3/24/2016 | Thu | 19 | 17 |

**Appendix G**
**Weekly Analyst Coverage of Signet Jewelers Limited**

| [1] | | [2] | [3] |
|---|---|---|---|
| **Date** | | **Bloomberg Total Analyst Recommendations** | **Number of Analysts in Thomson Reuters I/B/E/S Consensus** |
| 4/1/2016 | Fri | 19 | 16 |
| 4/8/2016 | Fri | 19 | 17 |
| 4/15/2016 | Fri | 19 | 17 |
| 4/22/2016 | Fri | 19 | 17 |
| 4/29/2016 | Fri | 19 | 17 |
| 5/6/2016 | Fri | 19 | 17 |
| 5/13/2016 | Fri | 19 | 17 |
| 5/20/2016 | Fri | 19 | 17 |
| 5/27/2016 | Fri | 18 | 17 |
| 6/3/2016 | Fri | 18 | 15 |
| 6/10/2016 | Fri | 18 | 16 |
| 6/17/2016 | Fri | 18 | 16 |
| 6/24/2016 | Fri | 18 | 16 |
| 7/1/2016 | Fri | 18 | 16 |
| 7/8/2016 | Fri | 18 | 16 |
| 7/15/2016 | Fri | 18 | 16 |
| 7/22/2016 | Fri | 17 | 15 |
| 7/29/2016 | Fri | 17 | 15 |
| 8/5/2016 | Fri | 17 | 15 |
| 8/12/2016 | Fri | 17 | 15 |
| 8/19/2016 | Fri | 17 | 15 |
| 8/26/2016 | Fri | 17 | 14 |
| 9/2/2016 | Fri | 18 | 13 |
| 9/9/2016 | Fri | 18 | 13 |
| 9/16/2016 | Fri | 18 | 13 |
| 9/23/2016 | Fri | 18 | 14 |
| 9/30/2016 | Fri | 19 | 15 |
| 10/7/2016 | Fri | 19 | 15 |
| 10/14/2016 | Fri | 19 | 15 |
| 10/21/2016 | Fri | 19 | 15 |
| 10/28/2016 | Fri | 19 | 15 |
| 11/4/2016 | Fri | 19 | 15 |
| 11/11/2016 | Fri | 18 | 14 |
| 11/18/2016 | Fri | 19 | 15 |
| 11/25/2016 | Fri | 19 | 14 |
| 12/2/2016 | Fri | 19 | 13 |
| 12/9/2016 | Fri | 19 | 13 |
| 12/16/2016 | Fri | 19 | 13 |
| 12/23/2016 | Fri | 19 | 13 |
| 12/30/2016 | Fri | 19 | 14 |
| 1/6/2017 | Fri | 19 | 14 |
| 1/13/2017 | Fri | 19 | 14 |
| 1/20/2017 | Fri | 19 | 15 |
| 1/27/2017 | Fri | 19 | 15 |
| 2/3/2017 | Fri | 19 | 15 |

**Appendix G**
**Weekly Analyst Coverage of Signet Jewelers Limited**

| [1] | | [2] | [3] |
|---|---|---|---|
| **Date** | | **Bloomberg Total Analyst Recommendations** | **Number of Analysts in Thomson Reuters I/B/E/S Consensus** |
| 2/10/2017 | Fri | 19 | 15 |
| 2/17/2017 | Fri | 19 | 15 |
| 2/24/2017 | Fri | 19 | 15 |
| 3/3/2017 | Fri | 18 | 14 |
| 3/10/2017 | Fri | 17 | 16 |
| 3/17/2017 | Fri | 17 | 12 |
| 3/24/2017 | Fri | 17 | 12 |
| 3/31/2017 | Fri | 18 | 12 |
| 4/7/2017 | Fri | 18 | 14 |
| 4/13/2017 | Thu | 18 | 14 |
| 4/21/2017 | Fri | 18 | 14 |
| 4/28/2017 | Fri | 18 | 14 |
| 5/5/2017 | Fri | 18 | 14 |
| 5/12/2017 | Fri | 18 | 14 |
| 5/19/2017 | Fri | 18 | 14 |
| 5/26/2017 | Fri | 17 | 14 |
| 6/2/2017 | Fri | 17 | 12 |
| 6/9/2017 | Fri | 16 | 12 |
| 6/16/2017 | Fri | 16 | 12 |
| 6/23/2017 | Fri | 16 | 12 |
| 6/30/2017 | Fri | 15 | 12 |
| 7/7/2017 | Fri | 15 | 12 |
| 7/14/2017 | Fri | 15 | 12 |
| 7/21/2017 | Fri | 16 | 13 |
| 7/28/2017 | Fri | 16 | 13 |
| 8/4/2017 | Fri | 16 | 14 |
| 8/11/2017 | Fri | 15 | 13 |
| 8/18/2017 | Fri | 15 | 13 |
| 8/25/2017 | Fri | 15 | 11 |
| 9/1/2017 | Fri | 15 | 11 |
| 9/8/2017 | Fri | 15 | 11 |
| 9/15/2017 | Fri | 15 | 12 |
| 9/22/2017 | Fri | 15 | 14 |
| 9/29/2017 | Fri | 15 | 14 |
| 10/6/2017 | Fri | 15 | 14 |
| 10/13/2017 | Fri | 15 | 14 |
| 10/20/2017 | Fri | 14 | 13 |
| 10/27/2017 | Fri | 14 | 13 |
| 11/3/2017 | Fri | 15 | 14 |
| 11/10/2017 | Fri | 15 | 14 |
| 11/17/2017 | Fri | 15 | 14 |
| 11/24/2017 | Fri | 15 | 12 |
| 12/1/2017 | Fri | 15 | 11 |
| 12/8/2017 | Fri | 15 | 11 |
| 12/15/2017 | Fri | 15 | 11 |

**Appendix G**
**Weekly Analyst Coverage of Signet Jewelers Limited**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 12/22/2017 | Fri | 15 | 11 |
| 12/29/2017 | Fri | 15 | 11 |
| 1/5/2018 | Fri | 15 | 11 |
| 1/12/2018 | Fri | 15 | 10 |
| 1/19/2018 | Fri | 15 | 10 |
| 1/26/2018 | Fri | 15 | 10 |
| 2/2/2018 | Fri | 15 | 10 |
| 2/9/2018 | Fri | 14 | 9 |
| 2/16/2018 | Fri | 14 | 9 |
| 2/23/2018 | Fri | 14 | 9 |
| 3/2/2018 | Fri | 14 | 9 |
| 3/9/2018 | Fri | 14 | 9 |

**Notes:**

[1] Last trading day of a week during the Class Period.

[2] Most recent available Bloomberg total analyst recommendations.  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[3] Number of analysts in Thomson Reuters I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [2] Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/29/2013 | $0.01 | 0.01% |
| 8/30/2013 | $0.01 | 0.02% |
| 9/3/2013 | $0.01 | 0.02% |
| 9/4/2013 | $0.01 | 0.02% |
| 9/5/2013 | $0.01 | 0.01% |
| 9/6/2013 | $0.01 | 0.01% |
| 9/9/2013 | $0.01 | 0.01% |
| 9/10/2013 | $0.01 | 0.01% |
| 9/11/2013 | $0.03 | 0.04% |
| 9/12/2013 | $0.01 | 0.01% |
| 9/13/2013 | $0.01 | 0.01% |
| 9/16/2013 | $0.01 | 0.01% |
| 9/17/2013 | $0.01 | 0.01% |
| 9/18/2013 | $0.01 | 0.01% |
| 9/19/2013 | $0.02 | 0.03% |
| 9/20/2013 | $0.02 | 0.03% |
| 9/23/2013 | $0.01 | 0.01% |
| 9/24/2013 | $0.01 | 0.01% |
| 9/25/2013 | $0.01 | 0.01% |
| 9/26/2013 | $0.02 | 0.03% |
| 9/27/2013 | $0.01 | 0.01% |
| 9/30/2013 | $0.01 | 0.01% |
| 10/1/2013 | $0.01 | 0.01% |
| 10/2/2013 | $0.01 | 0.01% |
| 10/3/2013 | $0.01 | 0.01% |
| 10/4/2013 | $0.01 | 0.01% |
| 10/7/2013 | $0.01 | 0.01% |
| 10/8/2013 | $0.01 | 0.01% |
| 10/9/2013 | $0.01 | 0.01% |
| 10/10/2013 | $0.02 | 0.03% |
| 10/11/2013 | $0.01 | 0.01% |
| 10/14/2013 | $0.01 | 0.01% |
| 10/15/2013 | $0.01 | 0.01% |
| 10/16/2013 | $0.01 | 0.01% |
| 10/17/2013 | $0.01 | 0.01% |
| 10/18/2013 | $0.02 | 0.03% |
| 10/21/2013 | $0.02 | 0.03% |
| 10/22/2013 | $0.01 | 0.01% |
| 10/23/2013 | $0.01 | 0.01% |
| 10/24/2013 | $0.01 | 0.01% |
| 10/25/2013 | $0.01 | 0.01% |
| 10/28/2013 | $0.01 | 0.01% |
| 10/29/2013 | $0.01 | 0.01% |
| 10/30/2013 | $0.02 | 0.03% |
| 10/31/2013 | $0.01 | 0.01% |
| 11/1/2013 | $0.02 | 0.03% |
| 11/4/2013 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/5/2013 | $0.01 | 0.01% |
| 11/6/2013 | $0.02 | 0.03% |
| 11/7/2013 | $0.01 | 0.01% |
| 11/8/2013 | $0.01 | 0.01% |
| 11/11/2013 | $0.01 | 0.01% |
| 11/12/2013 | $0.03 | 0.04% |
| 11/13/2013 | $0.02 | 0.03% |
| 11/14/2013 | $0.02 | 0.03% |
| 11/15/2013 | $0.01 | 0.01% |
| 11/18/2013 | $0.01 | 0.01% |
| 11/19/2013 | $0.01 | 0.01% |
| 11/20/2013 | $0.01 | 0.01% |
| 11/21/2013 | $0.03 | 0.04% |
| 11/22/2013 | $0.01 | 0.01% |
| 11/25/2013 | $0.02 | 0.03% |
| 11/26/2013 | $0.01 | 0.01% |
| 11/27/2013 | $0.03 | 0.04% |
| 11/29/2013 | $0.01 | 0.01% |
| 12/2/2013 | $0.01 | 0.01% |
| 12/3/2013 | $0.01 | 0.01% |
| 12/4/2013 | $0.01 | 0.01% |
| 12/5/2013 | $0.01 | 0.01% |
| 12/6/2013 | $0.01 | 0.01% |
| 12/9/2013 | $0.01 | 0.01% |
| 12/10/2013 | $0.01 | 0.01% |
| 12/11/2013 | $0.01 | 0.01% |
| 12/12/2013 | $0.02 | 0.03% |
| 12/13/2013 | $0.01 | 0.01% |
| 12/16/2013 | $0.01 | 0.01% |
| 12/17/2013 | $0.01 | 0.01% |
| 12/18/2013 | $0.01 | 0.01% |
| 12/19/2013 | $0.01 | 0.01% |
| 12/20/2013 | $0.01 | 0.01% |
| 12/23/2013 | $0.01 | 0.01% |
| 12/24/2013 | $0.02 | 0.03% |
| 12/26/2013 | $0.01 | 0.01% |
| 12/27/2013 | $0.01 | 0.01% |
| 12/30/2013 | $0.02 | 0.03% |
| 12/31/2013 | $0.01 | 0.01% |
| 1/2/2014 | $0.02 | 0.03% |
| 1/3/2014 | $0.01 | 0.01% |
| 1/6/2014 | $0.01 | 0.01% |
| 1/7/2014 | $0.02 | 0.02% |
| 1/8/2014 | $0.02 | 0.03% |
| 1/9/2014 | $0.02 | 0.03% |
| 1/10/2014 | $0.01 | 0.01% |
| 1/13/2014 | $0.03 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 1/14/2014 | $0.01 | 0.01% |
| 1/15/2014 | $0.01 | 0.01% |
| 1/16/2014 | $0.02 | 0.03% |
| 1/17/2014 | $0.01 | 0.01% |
| 1/21/2014 | $0.02 | 0.03% |
| 1/22/2014 | $0.01 | 0.01% |
| 1/23/2014 | $0.02 | 0.03% |
| 1/24/2014 | $0.01 | 0.01% |
| 1/27/2014 | $0.01 | 0.01% |
| 1/28/2014 | $0.01 | 0.01% |
| 1/29/2014 | $0.02 | 0.03% |
| 1/30/2014 | $0.01 | 0.01% |
| 1/31/2014 | -- | -- |
| 2/3/2014 | $0.01 | 0.01% |
| 2/4/2014 | $0.02 | 0.03% |
| 2/5/2014 | $0.01 | 0.01% |
| 2/6/2014 | $0.02 | 0.03% |
| 2/7/2014 | $0.01 | 0.01% |
| 2/10/2014 | $0.02 | 0.03% |
| 2/11/2014 | $0.01 | 0.01% |
| 2/12/2014 | $0.01 | 0.01% |
| 2/13/2014 | $0.01 | 0.01% |
| 2/14/2014 | $0.02 | 0.03% |
| 2/18/2014 | $0.02 | 0.03% |
| 2/19/2014 | $0.02 | 0.02% |
| 2/20/2014 | $0.01 | 0.01% |
| 2/21/2014 | $0.01 | 0.01% |
| 2/24/2014 | $0.01 | 0.01% |
| 2/25/2014 | $0.01 | 0.01% |
| 2/26/2014 | $0.02 | 0.02% |
| 2/27/2014 | $0.01 | 0.01% |
| 2/28/2014 | $0.01 | 0.01% |
| 3/3/2014 | $0.02 | 0.02% |
| 3/4/2014 | $0.02 | 0.02% |
| 3/5/2014 | $0.01 | 0.01% |
| 3/6/2014 | $0.01 | 0.01% |
| 3/7/2014 | $0.02 | 0.02% |
| 3/10/2014 | $0.01 | 0.01% |
| 3/11/2014 | $0.01 | 0.01% |
| 3/12/2014 | $0.01 | 0.01% |
| 3/13/2014 | $0.01 | 0.01% |
| 3/14/2014 | $0.01 | 0.01% |
| 3/17/2014 | $0.01 | 0.01% |
| 3/18/2014 | $0.04 | 0.04% |
| 3/19/2014 | $0.05 | 0.05% |
| 3/20/2014 | $0.04 | 0.04% |
| 3/21/2014 | -- | -- |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [2] Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/24/2014 | $0.02 | 0.02% |
| 3/25/2014 | $0.01 | 0.01% |
| 3/26/2014 | $0.02 | 0.02% |
| 3/27/2014 | $0.02 | 0.02% |
| 3/28/2014 | $0.03 | 0.03% |
| 3/31/2014 | $0.01 | 0.01% |
| 4/1/2014 | $0.01 | 0.01% |
| 4/2/2014 | $0.02 | 0.02% |
| 4/3/2014 | $0.01 | 0.01% |
| 4/4/2014 | $0.01 | 0.01% |
| 4/7/2014 | $0.03 | 0.03% |
| 4/8/2014 | $0.04 | 0.04% |
| 4/9/2014 | $0.02 | 0.02% |
| 4/10/2014 | $0.01 | 0.01% |
| 4/11/2014 | $0.03 | 0.03% |
| 4/14/2014 | $0.02 | 0.02% |
| 4/15/2014 | $0.01 | 0.01% |
| 4/16/2014 | $0.02 | 0.02% |
| 4/17/2014 | $0.02 | 0.02% |
| 4/21/2014 | $0.01 | 0.01% |
| 4/22/2014 | $0.03 | 0.03% |
| 4/23/2014 | $0.01 | 0.01% |
| 4/24/2014 | $0.01 | 0.01% |
| 4/25/2014 | $0.01 | 0.01% |
| 4/28/2014 | $0.01 | 0.01% |
| 4/29/2014 | $0.02 | 0.02% |
| 4/30/2014 | $0.02 | 0.02% |
| 5/1/2014 | $0.02 | 0.02% |
| 5/2/2014 | $0.02 | 0.02% |
| 5/5/2014 | $0.01 | 0.01% |
| 5/6/2014 | $0.02 | 0.02% |
| 5/7/2014 | $0.01 | 0.01% |
| 5/8/2014 | -- | -- |
| 5/9/2014 | $0.03 | 0.03% |
| 5/12/2014 | $0.02 | 0.02% |
| 5/13/2014 | $0.03 | 0.03% |
| 5/14/2014 | $0.02 | 0.02% |
| 5/15/2014 | $0.03 | 0.03% |
| 5/16/2014 | $0.01 | 0.01% |
| 5/19/2014 | $0.01 | 0.01% |
| 5/20/2014 | $0.02 | 0.02% |
| 5/21/2014 | $0.02 | 0.02% |
| 5/22/2014 | $0.04 | 0.04% |
| 5/23/2014 | $0.01 | 0.01% |
| 5/27/2014 | $0.01 | 0.01% |
| 5/28/2014 | $0.01 | 0.01% |
| 5/29/2014 | $0.06 | 0.06% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/30/2014 | $0.01 | 0.01% |
| 6/2/2014 | $0.01 | 0.01% |
| 6/3/2014 | $0.01 | 0.01% |
| 6/4/2014 | $0.02 | 0.02% |
| 6/5/2014 | $0.01 | 0.01% |
| 6/6/2014 | $0.01 | 0.01% |
| 6/9/2014 | $0.01 | 0.01% |
| 6/10/2014 | $0.01 | 0.01% |
| 6/11/2014 | $0.02 | 0.02% |
| 6/12/2014 | $0.02 | 0.02% |
| 6/13/2014 | $0.02 | 0.02% |
| 6/16/2014 | $0.01 | 0.01% |
| 6/17/2014 | $0.01 | 0.01% |
| 6/18/2014 | $0.04 | 0.04% |
| 6/19/2014 | $0.02 | 0.02% |
| 6/20/2014 | $0.06 | 0.05% |
| 6/23/2014 | $0.02 | 0.02% |
| 6/24/2014 | $0.04 | 0.04% |
| 6/25/2014 | $0.02 | 0.02% |
| 6/26/2014 | $0.03 | 0.03% |
| 6/27/2014 | $0.02 | 0.02% |
| 6/30/2014 | $0.01 | 0.01% |
| 7/1/2014 | $0.02 | 0.02% |
| 7/2/2014 | $0.01 | 0.01% |
| 7/3/2014 | $0.06 | 0.05% |
| 7/7/2014 | $0.01 | 0.01% |
| 7/8/2014 | $0.01 | 0.01% |
| 7/9/2014 | $0.02 | 0.02% |
| 7/10/2014 | $0.01 | 0.01% |
| 7/11/2014 | $0.01 | 0.01% |
| 7/14/2014 | $0.01 | 0.01% |
| 7/15/2014 | $0.02 | 0.02% |
| 7/16/2014 | $0.01 | 0.01% |
| 7/17/2014 | $0.01 | 0.01% |
| 7/18/2014 | $0.04 | 0.04% |
| 7/21/2014 | $0.02 | 0.02% |
| 7/22/2014 | $0.01 | 0.01% |
| 7/23/2014 | $0.01 | 0.01% |
| 7/24/2014 | $0.01 | 0.01% |
| 7/25/2014 | $0.01 | 0.01% |
| 7/28/2014 | $0.02 | 0.02% |
| 7/29/2014 | $0.01 | 0.01% |
| 7/30/2014 | $0.01 | 0.01% |
| 7/31/2014 | $0.01 | 0.01% |
| 8/1/2014 | $0.01 | 0.01% |
| 8/4/2014 | $0.02 | 0.02% |
| 8/5/2014 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/6/2014 | $6.06 | 5.76% |
| 8/7/2014 | $0.01 | 0.01% |
| 8/8/2014 | $0.01 | 0.01% |
| 8/11/2014 | $0.01 | 0.01% |
| 8/12/2014 | $0.01 | 0.01% |
| 8/13/2014 | $0.03 | 0.03% |
| 8/14/2014 | $0.02 | 0.02% |
| 8/15/2014 | $0.03 | 0.03% |
| 8/18/2014 | $0.02 | 0.02% |
| 8/19/2014 | $0.01 | 0.01% |
| 8/20/2014 | $0.01 | 0.01% |
| 8/21/2014 | $0.01 | 0.01% |
| 8/22/2014 | $0.04 | 0.04% |
| 8/25/2014 | $0.02 | 0.02% |
| 8/26/2014 | $0.02 | 0.02% |
| 8/27/2014 | $0.08 | 0.07% |
| 8/28/2014 | $0.02 | 0.02% |
| 8/29/2014 | $0.01 | 0.01% |
| 9/2/2014 | $0.03 | 0.03% |
| 9/3/2014 | $0.02 | 0.02% |
| 9/4/2014 | $0.01 | 0.01% |
| 9/5/2014 | $0.01 | 0.01% |
| 9/8/2014 | $0.01 | 0.01% |
| 9/9/2014 | $0.01 | 0.01% |
| 9/10/2014 | $0.02 | 0.02% |
| 9/11/2014 | $0.01 | 0.01% |
| 9/12/2014 | $0.02 | 0.02% |
| 9/15/2014 | $0.02 | 0.02% |
| 9/16/2014 | $0.02 | 0.02% |
| 9/17/2014 | $0.02 | 0.02% |
| 9/18/2014 | $0.03 | 0.03% |
| 9/19/2014 | $0.01 | 0.01% |
| 9/22/2014 | $0.02 | 0.02% |
| 9/23/2014 | $0.02 | 0.02% |
| 9/24/2014 | $0.02 | 0.02% |
| 9/25/2014 | $0.02 | 0.02% |
| 9/26/2014 | $0.04 | 0.03% |
| 9/29/2014 | $0.07 | 0.06% |
| 9/30/2014 | -- | -- |
| 10/1/2014 | $0.01 | 0.01% |
| 10/2/2014 | $0.03 | 0.03% |
| 10/3/2014 | $0.01 | 0.01% |
| 10/6/2014 | $0.06 | 0.05% |
| 10/7/2014 | $0.04 | 0.04% |
| 10/8/2014 | $0.04 | 0.04% |
| 10/9/2014 | $0.03 | 0.03% |
| 10/10/2014 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [2] Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/13/2014 | $0.01 | 0.01% |
| 10/14/2014 | $0.01 | 0.01% |
| 10/15/2014 | $0.01 | 0.01% |
| 10/16/2014 | $0.03 | 0.03% |
| 10/17/2014 | $0.01 | 0.01% |
| 10/20/2014 | $0.01 | 0.01% |
| 10/21/2014 | $0.01 | 0.01% |
| 10/22/2014 | $0.01 | 0.01% |
| 10/23/2014 | $0.01 | 0.01% |
| 10/24/2014 | $0.02 | 0.02% |
| 10/27/2014 | $0.01 | 0.01% |
| 10/28/2014 | $0.02 | 0.02% |
| 10/29/2014 | $0.02 | 0.02% |
| 10/30/2014 | $0.04 | 0.03% |
| 10/31/2014 | $0.01 | 0.01% |
| 11/3/2014 | $0.03 | 0.03% |
| 11/4/2014 | $0.02 | 0.02% |
| 11/5/2014 | $0.03 | 0.03% |
| 11/6/2014 | $0.01 | 0.01% |
| 11/7/2014 | $0.02 | 0.02% |
| 11/10/2014 | $0.05 | 0.04% |
| 11/11/2014 | $0.03 | 0.02% |
| 11/12/2014 | $0.03 | 0.02% |
| 11/13/2014 | $0.05 | 0.04% |
| 11/14/2014 | $0.03 | 0.02% |
| 11/17/2014 | $0.04 | 0.03% |
| 11/18/2014 | $0.02 | 0.02% |
| 11/19/2014 | $0.04 | 0.03% |
| 11/20/2014 | $0.04 | 0.03% |
| 11/21/2014 | $0.03 | 0.02% |
| 11/24/2014 | $0.04 | 0.03% |
| 11/25/2014 | $0.01 | 0.01% |
| 11/26/2014 | $0.02 | 0.02% |
| 11/28/2014 | $0.06 | 0.05% |
| 12/1/2014 | $0.02 | 0.02% |
| 12/2/2014 | $0.05 | 0.04% |
| 12/3/2014 | $0.05 | 0.04% |
| 12/4/2014 | $0.02 | 0.02% |
| 12/5/2014 | $0.04 | 0.03% |
| 12/8/2014 | $0.03 | 0.02% |
| 12/9/2014 | $0.02 | 0.02% |
| 12/10/2014 | $0.01 | 0.01% |
| 12/11/2014 | $0.02 | 0.02% |
| 12/12/2014 | $0.01 | 0.01% |
| 12/15/2014 | $0.01 | 0.01% |
| 12/16/2014 | $0.02 | 0.02% |
| 12/17/2014 | $0.07 | 0.06% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] | [2] | [2] |
| --- | --- | --- |
| Date | Closing Bid-Ask Spread ($) | Closing Bid-Ask Spread (%) |
| 12/18/2014 | $0.02 | 0.02% |
| 12/19/2014 | $0.01 | 0.01% |
| 12/22/2014 | $0.06 | 0.05% |
| 12/23/2014 | $0.02 | 0.02% |
| 12/24/2014 | $0.05 | 0.04% |
| 12/26/2014 | $0.05 | 0.04% |
| 12/29/2014 | $0.08 | 0.06% |
| 12/30/2014 | $0.03 | 0.02% |
| 12/31/2014 | $0.04 | 0.03% |
| 1/2/2015 | $0.07 | 0.05% |
| 1/5/2015 | $0.04 | 0.03% |
| 1/6/2015 | $0.01 | 0.01% |
| 1/7/2015 | $0.04 | 0.03% |
| 1/8/2015 | $0.05 | 0.04% |
| 1/9/2015 | $0.05 | 0.04% |
| 1/12/2015 | $0.03 | 0.02% |
| 1/13/2015 | $0.01 | 0.01% |
| 1/14/2015 | $0.02 | 0.02% |
| 1/15/2015 | $0.01 | 0.01% |
| 1/16/2015 | $0.03 | 0.02% |
| 1/20/2015 | $0.06 | 0.05% |
| 1/21/2015 | $0.01 | 0.01% |
| 1/22/2015 | $0.04 | 0.03% |
| 1/23/2015 | $0.07 | 0.06% |
| 1/26/2015 | $0.02 | 0.02% |
| 1/27/2015 | $0.05 | 0.04% |
| 1/28/2015 | $0.05 | 0.04% |
| 1/29/2015 | $0.02 | 0.02% |
| 1/30/2015 | $0.03 | 0.02% |
| 2/2/2015 | $0.03 | 0.02% |
| 2/3/2015 | $0.02 | 0.02% |
| 2/4/2015 | $0.06 | 0.05% |
| 2/5/2015 | $0.03 | 0.02% |
| 2/6/2015 | $0.09 | 0.08% |
| 2/9/2015 | $0.04 | 0.03% |
| 2/10/2015 | $0.04 | 0.03% |
| 2/11/2015 | $0.05 | 0.04% |
| 2/12/2015 | $0.04 | 0.03% |
| 2/13/2015 | $0.03 | 0.02% |
| 2/17/2015 | $0.03 | 0.02% |
| 2/18/2015 | $0.02 | 0.02% |
| 2/19/2015 | $0.01 | 0.01% |
| 2/20/2015 | $0.03 | 0.02% |
| 2/23/2015 | $0.02 | 0.02% |
| 2/24/2015 | $0.05 | 0.04% |
| 2/25/2015 | $0.03 | 0.03% |
| 2/26/2015 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/27/2015 | $0.03 | 0.03% |
| 3/2/2015 | $0.03 | 0.02% |
| 3/3/2015 | $0.05 | 0.04% |
| 3/4/2015 | $0.03 | 0.03% |
| 3/5/2015 | $0.01 | 0.01% |
| 3/6/2015 | $0.01 | 0.01% |
| 3/9/2015 | $0.01 | 0.01% |
| 3/10/2015 | $0.04 | 0.03% |
| 3/11/2015 | $0.01 | 0.01% |
| 3/12/2015 | $0.03 | 0.02% |
| 3/13/2015 | $0.04 | 0.03% |
| 3/16/2015 | $0.04 | 0.03% |
| 3/17/2015 | $0.07 | 0.06% |
| 3/18/2015 | $0.02 | 0.02% |
| 3/19/2015 | $0.05 | 0.04% |
| 3/20/2015 | $0.01 | 0.01% |
| 3/23/2015 | $0.04 | 0.03% |
| 3/24/2015 | $0.02 | 0.02% |
| 3/25/2015 | $0.05 | 0.04% |
| 3/26/2015 | $0.05 | 0.04% |
| 3/27/2015 | $0.04 | 0.03% |
| 3/30/2015 | $0.03 | 0.02% |
| 3/31/2015 | $0.06 | 0.04% |
| 4/1/2015 | $0.04 | 0.03% |
| 4/2/2015 | $0.02 | 0.01% |
| 4/6/2015 | $0.04 | 0.03% |
| 4/7/2015 | $0.02 | 0.01% |
| 4/8/2015 | -- | -- |
| 4/9/2015 | $0.07 | 0.05% |
| 4/10/2015 | $0.03 | 0.02% |
| 4/13/2015 | $0.01 | 0.01% |
| 4/14/2015 | $0.02 | 0.01% |
| 4/15/2015 | -- | -- |
| 4/16/2015 | $0.01 | 0.01% |
| 4/17/2015 | $0.06 | 0.05% |
| 4/20/2015 | $0.04 | 0.03% |
| 4/21/2015 | $0.01 | 0.01% |
| 4/22/2015 | $0.03 | 0.02% |
| 4/23/2015 | $0.08 | 0.06% |
| 4/24/2015 | $0.02 | 0.01% |
| 4/27/2015 | $0.07 | 0.05% |
| 4/28/2015 | $0.01 | 0.01% |
| 4/29/2015 | $0.06 | 0.04% |
| 4/30/2015 | $0.04 | 0.03% |
| 5/1/2015 | $0.05 | 0.04% |
| 5/4/2015 | $0.05 | 0.04% |
| 5/5/2015 | $0.04 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/6/2015 | $0.04 | 0.03% |
| 5/7/2015 | $0.01 | 0.01% |
| 5/8/2015 | $0.02 | 0.01% |
| 5/11/2015 | $0.04 | 0.03% |
| 5/12/2015 | $0.02 | 0.01% |
| 5/13/2015 | $0.01 | 0.01% |
| 5/14/2015 | $0.05 | 0.04% |
| 5/15/2015 | $0.02 | 0.02% |
| 5/18/2015 | $0.04 | 0.03% |
| 5/19/2015 | $0.01 | 0.01% |
| 5/20/2015 | $0.06 | 0.04% |
| 5/21/2015 | $0.05 | 0.04% |
| 5/22/2015 | $0.08 | 0.06% |
| 5/26/2015 | $0.02 | 0.01% |
| 5/27/2015 | $0.06 | 0.05% |
| 5/28/2015 | $0.04 | 0.03% |
| 5/29/2015 | $0.01 | 0.01% |
| 6/1/2015 | $0.05 | 0.04% |
| 6/2/2015 | $0.04 | 0.03% |
| 6/3/2015 | $0.03 | 0.02% |
| 6/4/2015 | $0.01 | 0.01% |
| 6/5/2015 | $0.04 | 0.03% |
| 6/8/2015 | $0.05 | 0.04% |
| 6/9/2015 | $0.04 | 0.03% |
| 6/10/2015 | $0.02 | 0.02% |
| 6/11/2015 | $0.02 | 0.02% |
| 6/12/2015 | $0.02 | 0.02% |
| 6/15/2015 | $0.06 | 0.05% |
| 6/16/2015 | $0.04 | 0.03% |
| 6/17/2015 | $0.04 | 0.03% |
| 6/18/2015 | $0.05 | 0.04% |
| 6/19/2015 | $0.01 | 0.01% |
| 6/22/2015 | $0.04 | 0.03% |
| 6/23/2015 | $0.03 | 0.02% |
| 6/24/2015 | $0.01 | 0.01% |
| 6/25/2015 | $0.03 | 0.02% |
| 6/26/2015 | $0.05 | 0.04% |
| 6/29/2015 | $0.02 | 0.02% |
| 6/30/2015 | $0.01 | 0.01% |
| 7/1/2015 | $0.04 | 0.03% |
| 7/2/2015 | $0.02 | 0.02% |
| 7/6/2015 | $0.01 | 0.01% |
| 7/7/2015 | $0.03 | 0.02% |
| 7/8/2015 | $0.01 | 0.01% |
| 7/9/2015 | $0.06 | 0.05% |
| 7/10/2015 | $0.02 | 0.02% |
| 7/13/2015 | $0.06 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] | [2] | [2] |
| :---: | :---: | :---: |
| Date | Closing Bid-Ask Spread ($) | Closing Bid-Ask Spread (%) |
| 7/14/2015 | $0.01 | 0.01% |
| 7/15/2015 | $0.04 | 0.03% |
| 7/16/2015 | $0.01 | 0.01% |
| 7/17/2015 | $0.04 | 0.03% |
| 7/20/2015 | $0.02 | 0.02% |
| 7/21/2015 | $0.01 | 0.01% |
| 7/22/2015 | $0.05 | 0.04% |
| 7/23/2015 | $0.01 | 0.01% |
| 7/24/2015 | $0.03 | 0.02% |
| 7/27/2015 | $0.01 | 0.01% |
| 7/28/2015 | $0.02 | 0.02% |
| 7/29/2015 | $0.03 | 0.02% |
| 7/30/2015 | $0.04 | 0.03% |
| 7/31/2015 | $0.01 | 0.01% |
| 8/3/2015 | $0.03 | 0.02% |
| 8/4/2015 | $0.02 | 0.02% |
| 8/5/2015 | $0.02 | 0.02% |
| 8/6/2015 | $0.01 | 0.01% |
| 8/7/2015 | $0.04 | 0.03% |
| 8/10/2015 | $0.02 | 0.02% |
| 8/11/2015 | $0.02 | 0.02% |
| 8/12/2015 | $0.01 | 0.01% |
| 8/13/2015 | $0.02 | 0.02% |
| 8/14/2015 | $0.02 | 0.02% |
| 8/17/2015 | $0.03 | 0.02% |
| 8/18/2015 | $0.05 | 0.04% |
| 8/19/2015 | $0.01 | 0.01% |
| 8/20/2015 | $0.02 | 0.02% |
| 8/21/2015 | $0.04 | 0.03% |
| 8/24/2015 | $0.02 | 0.02% |
| 8/25/2015 | $0.02 | 0.02% |
| 8/26/2015 | $0.06 | 0.05% |
| 8/27/2015 | $0.03 | 0.02% |
| 8/28/2015 | $0.02 | 0.01% |
| 8/31/2015 | $0.04 | 0.03% |
| 9/1/2015 | $0.03 | 0.02% |
| 9/2/2015 | $0.01 | 0.01% |
| 9/3/2015 | $0.01 | 0.01% |
| 9/4/2015 | $0.01 | 0.01% |
| 9/8/2015 | $0.05 | 0.04% |
| 9/9/2015 | $0.05 | 0.04% |
| 9/10/2015 | $0.03 | 0.02% |
| 9/11/2015 | $0.03 | 0.02% |
| 9/14/2015 | $0.06 | 0.04% |
| 9/15/2015 | $0.04 | 0.03% |
| 9/16/2015 | $0.03 | 0.02% |
| 9/17/2015 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/18/2015 | $0.04 | 0.03% |
| 9/21/2015 | $0.02 | 0.01% |
| 9/22/2015 | $0.03 | 0.02% |
| 9/23/2015 | $0.03 | 0.02% |
| 9/24/2015 | $0.03 | 0.02% |
| 9/25/2015 | $0.02 | 0.01% |
| 9/28/2015 | $0.03 | 0.02% |
| 9/29/2015 | $0.02 | 0.01% |
| 9/30/2015 | $0.02 | 0.01% |
| 10/1/2015 | $0.01 | 0.01% |
| 10/2/2015 | $0.08 | 0.06% |
| 10/5/2015 | $0.03 | 0.02% |
| 10/6/2015 | $0.04 | 0.03% |
| 10/7/2015 | $0.02 | 0.01% |
| 10/8/2015 | $0.01 | 0.01% |
| 10/9/2015 | $0.04 | 0.03% |
| 10/12/2015 | $0.02 | 0.01% |
| 10/13/2015 | $0.03 | 0.02% |
| 10/14/2015 | $0.05 | 0.04% |
| 10/15/2015 | $0.03 | 0.02% |
| 10/16/2015 | $0.04 | 0.03% |
| 10/19/2015 | $0.03 | 0.02% |
| 10/20/2015 | $0.03 | 0.02% |
| 10/21/2015 | $0.07 | 0.05% |
| 10/22/2015 | $0.01 | 0.01% |
| 10/23/2015 | $0.01 | 0.01% |
| 10/26/2015 | $0.03 | 0.02% |
| 10/27/2015 | $0.01 | 0.01% |
| 10/28/2015 | $0.03 | 0.02% |
| 10/29/2015 | $0.01 | 0.01% |
| 10/30/2015 | $0.03 | 0.02% |
| 11/2/2015 | $0.02 | 0.01% |
| 11/3/2015 | $0.03 | 0.02% |
| 11/4/2015 | $0.02 | 0.01% |
| 11/5/2015 | $0.04 | 0.03% |
| 11/6/2015 | $0.06 | 0.04% |
| 11/9/2015 | $0.03 | 0.02% |
| 11/10/2015 | $0.01 | 0.01% |
| 11/11/2015 | $0.01 | 0.01% |
| 11/12/2015 | $0.01 | 0.01% |
| 11/13/2015 | $0.01 | 0.01% |
| 11/16/2015 | $0.03 | 0.02% |
| 11/17/2015 | $0.02 | 0.01% |
| 11/18/2015 | $0.02 | 0.01% |
| 11/19/2015 | $0.01 | 0.01% |
| 11/20/2015 | $0.07 | 0.05% |
| 11/23/2015 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/24/2015 | $0.01 | 0.01% |
| 11/25/2015 | $0.01 | 0.01% |
| 11/27/2015 | $0.03 | 0.02% |
| 11/30/2015 | $0.02 | 0.02% |
| 12/1/2015 | $0.03 | 0.02% |
| 12/2/2015 | $0.01 | 0.01% |
| 12/3/2015 | $0.01 | 0.01% |
| 12/4/2015 | $0.04 | 0.03% |
| 12/7/2015 | $0.02 | 0.02% |
| 12/8/2015 | $0.02 | 0.02% |
| 12/9/2015 | $0.01 | 0.01% |
| 12/10/2015 | $0.02 | 0.02% |
| 12/11/2015 | $0.02 | 0.02% |
| 12/14/2015 | $0.02 | 0.02% |
| 12/15/2015 | $0.03 | 0.03% |
| 12/16/2015 | $0.02 | 0.02% |
| 12/17/2015 | $0.03 | 0.03% |
| 12/18/2015 | $0.03 | 0.03% |
| 12/21/2015 | $0.01 | 0.01% |
| 12/22/2015 | $0.02 | 0.02% |
| 12/23/2015 | $0.02 | 0.02% |
| 12/24/2015 | $0.01 | 0.01% |
| 12/28/2015 | $0.01 | 0.01% |
| 12/29/2015 | $0.02 | 0.02% |
| 12/30/2015 | $0.02 | 0.02% |
| 12/31/2015 | $0.02 | 0.02% |
| 1/4/2016 | $0.01 | 0.01% |
| 1/5/2016 | $0.01 | 0.01% |
| 1/6/2016 | $0.02 | 0.02% |
| 1/7/2016 | $0.07 | 0.05% |
| 1/8/2016 | $0.01 | 0.01% |
| 1/11/2016 | $0.01 | 0.01% |
| 1/12/2016 | $0.04 | 0.03% |
| 1/13/2016 | $0.02 | 0.02% |
| 1/14/2016 | $0.05 | 0.04% |
| 1/15/2016 | $0.02 | 0.02% |
| 1/19/2016 | $0.02 | 0.02% |
| 1/20/2016 | $0.03 | 0.02% |
| 1/21/2016 | $0.01 | 0.01% |
| 1/22/2016 | $0.04 | 0.03% |
| 1/25/2016 | $0.03 | 0.03% |
| 1/26/2016 | $0.01 | 0.01% |
| 1/27/2016 | $0.02 | 0.02% |
| 1/28/2016 | $0.01 | 0.01% |
| 1/29/2016 | $0.01 | 0.01% |
| 2/1/2016 | $0.02 | 0.02% |
| 2/2/2016 | $0.03 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/3/2016 | $0.04 | 0.04% |
| 2/4/2016 | $0.01 | 0.01% |
| 2/5/2016 | $0.02 | 0.02% |
| 2/8/2016 | $0.04 | 0.04% |
| 2/9/2016 | $0.03 | 0.03% |
| 2/10/2016 | $0.04 | 0.04% |
| 2/11/2016 | $0.03 | 0.03% |
| 2/12/2016 | $0.02 | 0.02% |
| 2/16/2016 | $0.03 | 0.03% |
| 2/17/2016 | $0.02 | 0.02% |
| 2/18/2016 | $0.02 | 0.02% |
| 2/19/2016 | $0.02 | 0.02% |
| 2/22/2016 | $0.02 | 0.02% |
| 2/23/2016 | $0.02 | 0.02% |
| 2/24/2016 | $0.04 | 0.04% |
| 2/25/2016 | $0.01 | 0.01% |
| 2/26/2016 | $0.02 | 0.02% |
| 2/29/2016 | $0.03 | 0.03% |
| 3/1/2016 | $0.01 | 0.01% |
| 3/2/2016 | $0.01 | 0.01% |
| 3/3/2016 | $0.01 | 0.01% |
| 3/4/2016 | $0.01 | 0.01% |
| 3/7/2016 | $0.02 | 0.02% |
| 3/8/2016 | $0.01 | 0.01% |
| 3/9/2016 | $0.02 | 0.02% |
| 3/10/2016 | $0.02 | 0.02% |
| 3/11/2016 | $0.01 | 0.01% |
| 3/14/2016 | $0.02 | 0.02% |
| 3/15/2016 | $0.01 | 0.01% |
| 3/16/2016 | $0.03 | 0.03% |
| 3/17/2016 | $0.03 | 0.03% |
| 3/18/2016 | $0.02 | 0.02% |
| 3/21/2016 | $0.02 | 0.02% |
| 3/22/2016 | $0.02 | 0.02% |
| 3/23/2016 | $0.02 | 0.02% |
| 3/24/2016 | $0.04 | 0.03% |
| 3/28/2016 | $0.03 | 0.02% |
| 3/29/2016 | $0.03 | 0.02% |
| 3/30/2016 | $0.01 | 0.01% |
| 3/31/2016 | $0.02 | 0.02% |
| 4/1/2016 | $0.01 | 0.01% |
| 4/4/2016 | $0.03 | 0.02% |
| 4/5/2016 | $0.04 | 0.03% |
| 4/6/2016 | $0.01 | 0.01% |
| 4/7/2016 | $0.01 | 0.01% |
| 4/8/2016 | $0.03 | 0.03% |
| 4/11/2016 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 4/12/2016 | $0.02 | 0.02% |
| 4/13/2016 | $0.04 | 0.03% |
| 4/14/2016 | $0.03 | 0.03% |
| 4/15/2016 | $0.03 | 0.03% |
| 4/18/2016 | $0.02 | 0.02% |
| 4/19/2016 | $0.01 | 0.01% |
| 4/20/2016 | $0.02 | 0.02% |
| 4/21/2016 | $0.02 | 0.02% |
| 4/22/2016 | $0.03 | 0.03% |
| 4/25/2016 | $0.01 | 0.01% |
| 4/26/2016 | $0.03 | 0.03% |
| 4/27/2016 | $0.01 | 0.01% |
| 4/28/2016 | $0.03 | 0.03% |
| 4/29/2016 | $0.02 | 0.02% |
| 5/2/2016 | $0.03 | 0.03% |
| 5/3/2016 | $0.03 | 0.03% |
| 5/4/2016 | $0.03 | 0.03% |
| 5/5/2016 | $0.02 | 0.02% |
| 5/6/2016 | $0.02 | 0.02% |
| 5/9/2016 | $0.01 | 0.01% |
| 5/10/2016 | $0.03 | 0.03% |
| 5/11/2016 | $0.01 | 0.01% |
| 5/12/2016 | $0.03 | 0.03% |
| 5/13/2016 | $0.02 | 0.02% |
| 5/16/2016 | $0.01 | 0.01% |
| 5/17/2016 | $0.02 | 0.02% |
| 5/18/2016 | $0.03 | 0.03% |
| 5/19/2016 | $0.01 | 0.01% |
| 5/20/2016 | $0.03 | 0.03% |
| 5/23/2016 | $0.01 | 0.01% |
| 5/24/2016 | $0.03 | 0.03% |
| 5/25/2016 | $0.02 | 0.02% |
| 5/26/2016 | $0.01 | 0.01% |
| 5/27/2016 | $0.03 | 0.03% |
| 5/31/2016 | $0.01 | 0.01% |
| 6/1/2016 | $0.02 | 0.02% |
| 6/2/2016 | $0.02 | 0.02% |
| 6/3/2016 | $0.01 | 0.01% |
| 6/6/2016 | $0.02 | 0.02% |
| 6/7/2016 | $0.02 | 0.02% |
| 6/8/2016 | $0.01 | 0.01% |
| 6/9/2016 | $0.03 | 0.03% |
| 6/10/2016 | $0.03 | 0.03% |
| 6/13/2016 | $0.01 | 0.01% |
| 6/14/2016 | $0.01 | 0.01% |
| 6/15/2016 | $0.03 | 0.04% |
| 6/16/2016 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 6/17/2016 | $0.02 | 0.02% |
| 6/20/2016 | $0.01 | 0.01% |
| 6/21/2016 | $0.03 | 0.04% |
| 6/22/2016 | $0.02 | 0.02% |
| 6/23/2016 | $0.02 | 0.02% |
| 6/24/2016 | $0.01 | 0.01% |
| 6/27/2016 | $0.03 | 0.04% |
| 6/28/2016 | $0.02 | 0.02% |
| 6/29/2016 | $0.02 | 0.02% |
| 6/30/2016 | $0.02 | 0.02% |
| 7/1/2016 | $0.01 | 0.01% |
| 7/5/2016 | $0.01 | 0.01% |
| 7/6/2016 | $0.01 | 0.01% |
| 7/7/2016 | $0.02 | 0.02% |
| 7/8/2016 | $0.02 | 0.02% |
| 7/11/2016 | $0.04 | 0.05% |
| 7/12/2016 | $0.05 | 0.06% |
| 7/13/2016 | $0.03 | 0.03% |
| 7/14/2016 | $0.02 | 0.02% |
| 7/15/2016 | $0.03 | 0.03% |
| 7/18/2016 | $0.02 | 0.02% |
| 7/19/2016 | $0.02 | 0.02% |
| 7/20/2016 | $0.02 | 0.02% |
| 7/21/2016 | $0.01 | 0.01% |
| 7/22/2016 | $0.01 | 0.01% |
| 7/25/2016 | $0.02 | 0.02% |
| 7/26/2016 | $0.02 | 0.02% |
| 7/27/2016 | $0.01 | 0.01% |
| 7/28/2016 | $0.01 | 0.01% |
| 7/29/2016 | $0.02 | 0.02% |
| 8/1/2016 | $0.02 | 0.02% |
| 8/2/2016 | $0.01 | 0.01% |
| 8/3/2016 | $0.03 | 0.04% |
| 8/4/2016 | $0.02 | 0.02% |
| 8/5/2016 | $0.01 | 0.01% |
| 8/8/2016 | $0.01 | 0.01% |
| 8/9/2016 | $0.01 | 0.01% |
| 8/10/2016 | $0.01 | 0.01% |
| 8/11/2016 | $0.01 | 0.01% |
| 8/12/2016 | $0.01 | 0.01% |
| 8/15/2016 | $0.04 | 0.04% |
| 8/16/2016 | $0.03 | 0.03% |
| 8/17/2016 | $0.01 | 0.01% |
| 8/18/2016 | $0.01 | 0.01% |
| 8/19/2016 | $0.02 | 0.02% |
| 8/22/2016 | $0.01 | 0.01% |
| 8/23/2016 | $0.02 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/24/2016 | $0.03 | 0.03% |
| 8/25/2016 | $0.01 | 0.01% |
| 8/26/2016 | $0.01 | 0.01% |
| 8/29/2016 | $0.03 | 0.04% |
| 8/30/2016 | $0.01 | 0.01% |
| 8/31/2016 | $0.01 | 0.01% |
| 9/1/2016 | $0.01 | 0.01% |
| 9/2/2016 | $0.02 | 0.02% |
| 9/6/2016 | $0.03 | 0.04% |
| 9/7/2016 | $0.01 | 0.01% |
| 9/8/2016 | $0.01 | 0.01% |
| 9/9/2016 | $0.02 | 0.03% |
| 9/12/2016 | $0.01 | 0.01% |
| 9/13/2016 | $0.02 | 0.03% |
| 9/14/2016 | $0.01 | 0.01% |
| 9/15/2016 | $0.02 | 0.03% |
| 9/16/2016 | $0.01 | 0.01% |
| 9/19/2016 | $0.01 | 0.01% |
| 9/20/2016 | $0.04 | 0.05% |
| 9/21/2016 | $0.01 | 0.01% |
| 9/22/2016 | $0.03 | 0.04% |
| 9/23/2016 | $0.01 | 0.01% |
| 9/26/2016 | $0.02 | 0.03% |
| 9/27/2016 | $0.01 | 0.01% |
| 9/28/2016 | $0.01 | 0.01% |
| 9/29/2016 | $0.01 | 0.01% |
| 9/30/2016 | $0.01 | 0.01% |
| 10/3/2016 | $0.01 | 0.01% |
| 10/4/2016 | $0.01 | 0.01% |
| 10/5/2016 | $0.01 | 0.01% |
| 10/6/2016 | $0.01 | 0.01% |
| 10/7/2016 | $0.01 | 0.01% |
| 10/10/2016 | $0.01 | 0.01% |
| 10/11/2016 | $0.01 | 0.01% |
| 10/12/2016 | $0.01 | 0.01% |
| 10/13/2016 | $0.02 | 0.02% |
| 10/14/2016 | $0.01 | 0.01% |
| 10/17/2016 | $0.02 | 0.03% |
| 10/18/2016 | $0.01 | 0.01% |
| 10/19/2016 | $0.01 | 0.01% |
| 10/20/2016 | $0.01 | 0.01% |
| 10/21/2016 | $0.01 | 0.01% |
| 10/24/2016 | $0.01 | 0.01% |
| 10/25/2016 | $0.01 | 0.01% |
| 10/26/2016 | $0.01 | 0.01% |
| 10/27/2016 | $0.02 | 0.02% |
| 10/28/2016 | $0.03 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/31/2016 | $0.01 | 0.01% |
| 11/1/2016 | $0.01 | 0.01% |
| 11/2/2016 | $0.02 | 0.02% |
| 11/3/2016 | $0.02 | 0.02% |
| 11/4/2016 | $0.04 | 0.05% |
| 11/7/2016 | $0.02 | 0.02% |
| 11/8/2016 | $0.02 | 0.02% |
| 11/9/2016 | $0.03 | 0.03% |
| 11/10/2016 | $0.03 | 0.03% |
| 11/11/2016 | $0.03 | 0.03% |
| 11/14/2016 | $0.02 | 0.02% |
| 11/15/2016 | $0.01 | 0.01% |
| 11/16/2016 | $0.01 | 0.01% |
| 11/17/2016 | $0.03 | 0.03% |
| 11/18/2016 | $0.01 | 0.01% |
| 11/21/2016 | $0.01 | 0.01% |
| 11/22/2016 | $0.26 | 0.29% |
| 11/23/2016 | $0.04 | 0.04% |
| 11/25/2016 | $0.02 | 0.02% |
| 11/28/2016 | $0.01 | 0.01% |
| 11/29/2016 | $0.01 | 0.01% |
| 11/30/2016 | $0.01 | 0.01% |
| 12/1/2016 | $0.01 | 0.01% |
| 12/2/2016 | $0.02 | 0.02% |
| 12/5/2016 | $0.02 | 0.02% |
| 12/6/2016 | $0.01 | 0.01% |
| 12/7/2016 | $0.02 | 0.02% |
| 12/8/2016 | $0.01 | 0.01% |
| 12/9/2016 | $0.02 | 0.02% |
| 12/12/2016 | $0.02 | 0.02% |
| 12/13/2016 | $0.01 | 0.01% |
| 12/14/2016 | $0.04 | 0.04% |
| 12/15/2016 | $0.02 | 0.02% |
| 12/16/2016 | $0.04 | 0.04% |
| 12/19/2016 | $0.06 | 0.06% |
| 12/20/2016 | $0.01 | 0.01% |
| 12/21/2016 | $0.01 | 0.01% |
| 12/22/2016 | $0.01 | 0.01% |
| 12/23/2016 | $0.01 | 0.01% |
| 12/27/2016 | $0.02 | 0.02% |
| 12/28/2016 | $0.02 | 0.02% |
| 12/29/2016 | $0.01 | 0.01% |
| 12/30/2016 | $0.02 | 0.02% |
| 1/3/2017 | $0.01 | 0.01% |
| 1/4/2017 | $0.01 | 0.01% |
| 1/5/2017 | $0.01 | 0.01% |
| 1/6/2017 | $0.02 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 1/9/2017 | $0.01 | 0.01% |
| 1/10/2017 | $0.01 | 0.01% |
| 1/11/2017 | $0.01 | 0.01% |
| 1/12/2017 | $0.01 | 0.01% |
| 1/13/2017 | $0.01 | 0.01% |
| 1/17/2017 | $0.01 | 0.01% |
| 1/18/2017 | $0.01 | 0.01% |
| 1/19/2017 | $0.04 | 0.05% |
| 1/20/2017 | $0.01 | 0.01% |
| 1/23/2017 | $0.02 | 0.02% |
| 1/24/2017 | $0.01 | 0.01% |
| 1/25/2017 | $0.01 | 0.01% |
| 1/26/2017 | $0.01 | 0.01% |
| 1/27/2017 | $0.01 | 0.01% |
| 1/30/2017 | $0.01 | 0.01% |
| 1/31/2017 | $0.01 | 0.01% |
| 2/1/2017 | $0.01 | 0.01% |
| 2/2/2017 | $0.01 | 0.01% |
| 2/3/2017 | $0.01 | 0.01% |
| 2/6/2017 | $0.01 | 0.01% |
| 2/7/2017 | $0.01 | 0.01% |
| 2/8/2017 | $0.02 | 0.03% |
| 2/9/2017 | $0.03 | 0.04% |
| 2/10/2017 | $0.02 | 0.03% |
| 2/13/2017 | $0.01 | 0.01% |
| 2/14/2017 | $0.01 | 0.01% |
| 2/15/2017 | $0.01 | 0.01% |
| 2/16/2017 | $0.01 | 0.01% |
| 2/17/2017 | $0.01 | 0.01% |
| 2/21/2017 | $0.02 | 0.03% |
| 2/22/2017 | $0.01 | 0.01% |
| 2/23/2017 | $0.01 | 0.01% |
| 2/24/2017 | $0.01 | 0.01% |
| 2/27/2017 | $0.01 | 0.01% |
| 2/28/2017 | $0.03 | 0.05% |
| 3/1/2017 | $0.02 | 0.03% |
| 3/2/2017 | $0.01 | 0.02% |
| 3/3/2017 | $0.04 | 0.06% |
| 3/6/2017 | $0.01 | 0.02% |
| 3/7/2017 | $0.02 | 0.03% |
| 3/8/2017 | $0.01 | 0.02% |
| 3/9/2017 | $0.01 | 0.01% |
| 3/10/2017 | $0.02 | 0.03% |
| 3/13/2017 | $0.03 | 0.04% |
| 3/14/2017 | $0.01 | 0.01% |
| 3/15/2017 | $0.01 | 0.01% |
| 3/16/2017 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] | [2] | [2] |
|---|---|---|
| Date | Closing Bid-Ask Spread ($) | Closing Bid-Ask Spread (%) |
| 3/17/2017 | $0.01 | 0.01% |
| 3/20/2017 | $0.02 | 0.03% |
| 3/21/2017 | $0.01 | 0.02% |
| 3/22/2017 | $0.01 | 0.01% |
| 3/23/2017 | $0.01 | 0.01% |
| 3/24/2017 | $0.01 | 0.01% |
| 3/27/2017 | $0.01 | 0.01% |
| 3/28/2017 | $0.01 | 0.01% |
| 3/29/2017 | $0.01 | 0.01% |
| 3/30/2017 | $0.01 | 0.01% |
| 3/31/2017 | $0.01 | 0.01% |
| 4/3/2017 | $0.01 | 0.01% |
| 4/4/2017 | $0.01 | 0.02% |
| 4/5/2017 | $0.01 | 0.02% |
| 4/6/2017 | $0.01 | 0.01% |
| 4/7/2017 | $0.01 | 0.01% |
| 4/10/2017 | $0.01 | 0.01% |
| 4/11/2017 | $0.01 | 0.01% |
| 4/12/2017 | $0.02 | 0.03% |
| 4/13/2017 | $0.01 | 0.01% |
| 4/17/2017 | $0.01 | 0.01% |
| 4/18/2017 | $0.01 | 0.02% |
| 4/19/2017 | $0.01 | 0.02% |
| 4/20/2017 | $0.01 | 0.01% |
| 4/21/2017 | $0.01 | 0.02% |
| 4/24/2017 | $0.02 | 0.03% |
| 4/25/2017 | $0.01 | 0.01% |
| 4/26/2017 | $0.01 | 0.01% |
| 4/27/2017 | $0.01 | 0.02% |
| 4/28/2017 | $0.01 | 0.02% |
| 5/1/2017 | $0.01 | 0.02% |
| 5/2/2017 | $0.01 | 0.02% |
| 5/3/2017 | $0.01 | 0.02% |
| 5/4/2017 | $0.01 | 0.02% |
| 5/5/2017 | $0.04 | 0.06% |
| 5/8/2017 | $0.01 | 0.02% |
| 5/9/2017 | $0.01 | 0.02% |
| 5/10/2017 | $0.01 | 0.02% |
| 5/11/2017 | $0.01 | 0.02% |
| 5/12/2017 | $0.01 | 0.02% |
| 5/15/2017 | $0.01 | 0.02% |
| 5/16/2017 | $0.01 | 0.02% |
| 5/17/2017 | $0.01 | 0.02% |
| 5/18/2017 | $0.01 | 0.02% |
| 5/19/2017 | $0.01 | 0.02% |
| 5/22/2017 | $0.02 | 0.03% |
| 5/23/2017 | $0.02 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/24/2017 | $0.01 | 0.02% |
| 5/25/2017 | $0.01 | 0.02% |
| 5/26/2017 | $0.02 | 0.04% |
| 5/30/2017 | $0.01 | 0.02% |
| 5/31/2017 | $0.01 | 0.02% |
| 6/1/2017 | $0.01 | 0.02% |
| 6/2/2017 | $0.02 | 0.04% |
| 6/5/2017 | $0.01 | 0.02% |
| 6/6/2017 | $0.01 | 0.02% |
| 6/7/2017 | $0.01 | 0.02% |
| 6/8/2017 | $0.01 | 0.02% |
| 6/9/2017 | $0.01 | 0.02% |
| 6/12/2017 | $0.01 | 0.02% |
| 6/13/2017 | $0.01 | 0.02% |
| 6/14/2017 | $0.01 | 0.02% |
| 6/15/2017 | $0.01 | 0.02% |
| 6/16/2017 | $0.01 | 0.02% |
| 6/19/2017 | $0.01 | 0.02% |
| 6/20/2017 | $0.01 | 0.02% |
| 6/21/2017 | $0.01 | 0.02% |
| 6/22/2017 | $0.01 | 0.02% |
| 6/23/2017 | $0.01 | 0.02% |
| 6/26/2017 | $0.01 | 0.02% |
| 6/27/2017 | $0.01 | 0.02% |
| 6/28/2017 | $0.01 | 0.02% |
| 6/29/2017 | $0.02 | 0.03% |
| 6/30/2017 | $0.01 | 0.02% |
| 7/3/2017 | $0.01 | 0.02% |
| 7/5/2017 | $0.01 | 0.02% |
| 7/6/2017 | $0.01 | 0.02% |
| 7/7/2017 | $0.01 | 0.02% |
| 7/10/2017 | $0.01 | 0.02% |
| 7/11/2017 | $0.01 | 0.02% |
| 7/12/2017 | $0.01 | 0.02% |
| 7/13/2017 | $0.01 | 0.02% |
| 7/14/2017 | $0.01 | 0.02% |
| 7/17/2017 | $0.01 | 0.02% |
| 7/18/2017 | $0.01 | 0.02% |
| 7/19/2017 | $0.01 | 0.02% |
| 7/20/2017 | $0.01 | 0.02% |
| 7/21/2017 | $0.01 | 0.02% |
| 7/24/2017 | $0.01 | 0.02% |
| 7/25/2017 | $0.02 | 0.03% |
| 7/26/2017 | $0.01 | 0.02% |
| 7/27/2017 | $0.01 | 0.02% |
| 7/28/2017 | $0.01 | 0.02% |
| 7/31/2017 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/1/2017 | $0.01 | 0.02% |
| 8/2/2017 | $0.01 | 0.02% |
| 8/3/2017 | $0.01 | 0.02% |
| 8/4/2017 | $0.01 | 0.02% |
| 8/7/2017 | $0.01 | 0.02% |
| 8/8/2017 | $0.01 | 0.02% |
| 8/9/2017 | $0.01 | 0.02% |
| 8/10/2017 | $0.01 | 0.02% |
| 8/11/2017 | $0.01 | 0.02% |
| 8/14/2017 | $0.01 | 0.02% |
| 8/15/2017 | $0.01 | 0.02% |
| 8/16/2017 | $0.01 | 0.02% |
| 8/17/2017 | $0.01 | 0.02% |
| 8/18/2017 | $0.01 | 0.02% |
| 8/21/2017 | $0.01 | 0.02% |
| 8/22/2017 | $0.02 | 0.04% |
| 8/23/2017 | $0.06 | 0.12% |
| 8/24/2017 | $0.01 | 0.02% |
| 8/25/2017 | $0.01 | 0.02% |
| 8/28/2017 | $0.01 | 0.02% |
| 8/29/2017 | $0.01 | 0.02% |
| 8/30/2017 | $0.01 | 0.02% |
| 8/31/2017 | $0.01 | 0.02% |
| 9/1/2017 | $0.01 | 0.02% |
| 9/5/2017 | $0.01 | 0.02% |
| 9/6/2017 | $0.02 | 0.03% |
| 9/7/2017 | $0.01 | 0.02% |
| 9/8/2017 | $0.01 | 0.02% |
| 9/11/2017 | $0.01 | 0.02% |
| 9/12/2017 | $0.01 | 0.01% |
| 9/13/2017 | $0.01 | 0.01% |
| 9/14/2017 | $0.01 | 0.01% |
| 9/15/2017 | $0.01 | 0.01% |
| 9/18/2017 | $0.01 | 0.01% |
| 9/19/2017 | $0.01 | 0.01% |
| 9/20/2017 | $0.01 | 0.02% |
| 9/21/2017 | $0.01 | 0.02% |
| 9/22/2017 | $0.01 | 0.02% |
| 9/25/2017 | $0.01 | 0.02% |
| 9/26/2017 | $0.01 | 0.02% |
| 9/27/2017 | $0.01 | 0.02% |
| 9/28/2017 | $0.02 | 0.03% |
| 9/29/2017 | $0.01 | 0.02% |
| 10/2/2017 | $0.01 | 0.02% |
| 10/3/2017 | $0.01 | 0.01% |
| 10/4/2017 | $0.01 | 0.01% |
| 10/5/2017 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/6/2017 | $0.01 | 0.01% |
| 10/9/2017 | $0.01 | 0.02% |
| 10/10/2017 | $0.01 | 0.02% |
| 10/11/2017 | $0.02 | 0.03% |
| 10/12/2017 | $0.01 | 0.02% |
| 10/13/2017 | $0.01 | 0.02% |
| 10/16/2017 | $0.01 | 0.02% |
| 10/17/2017 | $0.01 | 0.02% |
| 10/18/2017 | $0.01 | 0.02% |
| 10/19/2017 | $0.01 | 0.02% |
| 10/20/2017 | $0.01 | 0.02% |
| 10/23/2017 | $0.01 | 0.02% |
| 10/24/2017 | $0.01 | 0.02% |
| 10/25/2017 | $0.01 | 0.02% |
| 10/26/2017 | $0.01 | 0.02% |
| 10/27/2017 | $0.01 | 0.01% |
| 10/30/2017 | $0.01 | 0.02% |
| 10/31/2017 | $0.01 | 0.02% |
| 11/1/2017 | $0.02 | 0.03% |
| 11/2/2017 | $0.01 | 0.02% |
| 11/3/2017 | $0.01 | 0.02% |
| 11/6/2017 | $0.01 | 0.01% |
| 11/7/2017 | $0.01 | 0.01% |
| 11/8/2017 | $0.01 | 0.01% |
| 11/9/2017 | $0.01 | 0.01% |
| 11/10/2017 | $0.02 | 0.03% |
| 11/13/2017 | $0.01 | 0.01% |
| 11/14/2017 | $0.03 | 0.04% |
| 11/15/2017 | $0.01 | 0.01% |
| 11/16/2017 | $0.02 | 0.03% |
| 11/17/2017 | $0.06 | 0.08% |
| 11/20/2017 | $0.03 | 0.04% |
| 11/21/2017 | $0.01 | 0.02% |
| 11/22/2017 | $0.01 | 0.02% |
| 11/24/2017 | $0.01 | 0.02% |
| 11/27/2017 | $0.01 | 0.02% |
| 11/28/2017 | $0.01 | 0.02% |
| 11/29/2017 | $0.01 | 0.02% |
| 11/30/2017 | $0.01 | 0.02% |
| 12/1/2017 | $0.01 | 0.02% |
| 12/4/2017 | $0.01 | 0.02% |
| 12/5/2017 | $0.01 | 0.02% |
| 12/6/2017 | $0.01 | 0.02% |
| 12/7/2017 | $0.01 | 0.02% |
| 12/8/2017 | $0.01 | 0.02% |
| 12/11/2017 | $0.01 | 0.02% |
| 12/12/2017 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [2]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 12/13/2017 | $0.01 | 0.02% |
| 12/14/2017 | $0.01 | 0.02% |
| 12/15/2017 | $0.01 | 0.02% |
| 12/18/2017 | $0.01 | 0.02% |
| 12/19/2017 | $0.01 | 0.02% |
| 12/20/2017 | $0.01 | 0.02% |
| 12/21/2017 | $0.01 | 0.02% |
| 12/22/2017 | $0.02 | 0.04% |
| 12/26/2017 | $0.01 | 0.02% |
| 12/27/2017 | $0.01 | 0.02% |
| 12/28/2017 | $0.02 | 0.04% |
| 12/29/2017 | $0.01 | 0.02% |
| 1/2/2018 | $0.01 | 0.02% |
| 1/3/2018 | $0.07 | 0.13% |
| 1/4/2018 | $0.01 | 0.02% |
| 1/5/2018 | $0.01 | 0.02% |
| 1/8/2018 | $0.01 | 0.02% |
| 1/9/2018 | $0.01 | 0.02% |
| 1/10/2018 | $0.02 | 0.04% |
| 1/11/2018 | $0.01 | 0.02% |
| 1/12/2018 | $0.02 | 0.04% |
| 1/16/2018 | $0.01 | 0.02% |
| 1/17/2018 | $0.01 | 0.02% |
| 1/18/2018 | $0.01 | 0.02% |
| 1/19/2018 | $0.01 | 0.02% |
| 1/22/2018 | $0.01 | 0.02% |
| 1/23/2018 | $0.01 | 0.02% |
| 1/24/2018 | $0.01 | 0.02% |
| 1/25/2018 | $0.01 | 0.02% |
| 1/26/2018 | $0.02 | 0.04% |
| 1/29/2018 | $0.01 | 0.02% |
| 1/30/2018 | $0.02 | 0.04% |
| 1/31/2018 | $0.01 | 0.02% |
| 2/1/2018 | $0.01 | 0.02% |
| 2/2/2018 | $0.01 | 0.02% |
| 2/5/2018 | $0.02 | 0.04% |
| 2/6/2018 | $0.01 | 0.02% |
| 2/7/2018 | $0.01 | 0.02% |
| 2/8/2018 | $0.01 | 0.02% |
| 2/9/2018 | $0.04 | 0.08% |
| 2/12/2018 | $0.01 | 0.02% |
| 2/13/2018 | $0.01 | 0.02% |
| 2/14/2018 | $0.02 | 0.04% |
| 2/15/2018 | $0.01 | 0.02% |
| 2/16/2018 | $0.01 | 0.02% |
| 2/20/2018 | -- | -- |
| 2/21/2018 | $0.01 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [2] Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/22/2018 | $0.01 | 0.02% |
| 2/23/2018 | $0.01 | 0.02% |
| 2/26/2018 | $0.01 | 0.02% |
| 2/27/2018 | $0.01 | 0.02% |
| 2/28/2018 | $0.01 | 0.02% |
| 3/1/2018 | $0.02 | 0.04% |
| 3/2/2018 | $0.01 | 0.02% |
| 3/5/2018 | $0.03 | 0.06% |
| 3/6/2018 | $0.01 | 0.02% |
| 3/7/2018 | $0.01 | 0.02% |
| 3/8/2018 | $0.01 | 0.02% |
| 3/9/2018 | $0.01 | 0.02% |
| 3/12/2018 | $0.01 | 0.02% |
| 3/13/2018 | $0.02 | 0.04% |

**Notes:**
The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.

**Source:**
Bloomberg.

**Exhibit I**

**Weekly Trading Volume and Turnover of Signet Jewelers Limited Common Stock
During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

|  | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 1,582,419,751 | 1,582,419,751 | | |
| Average | 1,378,414 | 6,648,822 | 75,344,975 | 9.2% |
| Minimum | 171,147 | 1,383,903 | | 1.7% |
| Median | 1,015,095 | 5,198,846 | | 7.0% |
| Maximum | 25,956,206 | 58,031,134 | | 95.9% |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 1,517,603,402 | 1,517,603,402 | | |
| Average | 1,333,571 | 6,430,523 | 75,385,843 | 8.9% |
| Minimum | 171,147 | 1,383,903 | | 1.7% |
| Median | 1,010,122 | 5,160,321 | | 6.9% |
| Maximum | 18,604,145 | 35,572,710 | | 58.8% |

**Notes:**

*See* Appendix F for daily and weekly statistics.

Total traded volume over the Class Period was 1,527,848,323 shares with average daily volume of 1,337,871 shares.

**Exhibit II**
**Weekly Analyst Coverage of Signet Jewelers Limited**

| [1] | [2] | [3] |
| --- | --- | --- |
| Date | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| Average | 16 | 13 |
| Minimum | 13 | 5 |
| Median | 16 | 13 |
| Maximum | 20 | 19 |

**Note:**
*See*  Appendix G for weekly statistics.

**Exhibit III-A**
**Numbers of Analyst Reports Issued for Signet During the Class Period+**
**Class Period+: August 29, 2013 - March 14, 2018**

| No. | Analyst | 2013 (Aug 29 - Dec 31) | 2014 (Full Year) | 2015 (Full Year) | 2016 (Full Year) | 2017 (Full Year) | 2018 (Jan 1 - Mar 14) | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Barclays | 2 | 3 | 13 | 3 | 0 | 0 | 21 |
| 2 | Blueshift Research | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 3 | BofA Merrill Lynch | 4 | 11 | 12 | 13 | 12 | 2 | 54 |
| 4 | Brean Capital, LLC | 4 | 9 | 0 | 0 | 0 | 0 | 13 |
| 5 | Buckingham Research Group Inc. | 0 | 2 | 14 | 18 | 23 | 6 | 63 |
| 6 | BuySellSignals Research | 0 | 4 | 3 | 5 | 5 | 1 | 18 |
| 7 | C.L. King & Associates | 4 | 11 | 9 | 19 | 17 | 0 | 60 |
| 8 | Canadean Limited | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9 | CFRA Equity Research | 0 | 0 | 2 | 8 | 10 | 0 | 20 |
| 10 | Citigroup Inc | 7 | 13 | 2 | 11 | 13 | 3 | 49 |
| 11 | Compass Point Research & Trading, LLC | 0 | 0 | 0 | 7 | 19 | 2 | 28 |
| 12 | Cowen and Company | 0 | 0 | 19 | 27 | 11 | 1 | 58 |
| 13 | Deutsche Bank | 12 | 17 | 12 | 5 | 1 | 0 | 47 |
| 14 | Elazar Advisors | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 15 | EVA Dimensions | 97 | 0 | 0 | 0 | 0 | 0 | 97 |
| 16 | Evercore ISI | 0 | 0 | 0 | 0 | 4 | 3 | 7 |
| 17 | Fitch Ratings | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 18 | GlobalData | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 19 | Gordon Haskett | 0 | 3 | 0 | 6 | 8 | 0 | 17 |
| 20 | Jefferson Research & Management | 18 | 50 | 50 | 52 | 51 | 10 | 231 |
| 21 | JP Morgan | 3 | 5 | 3 | 9 | 9 | 1 | 30 |
| 22 | MacroRisk Analytics | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | Market Edge | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | MarketLine | 3 | 6 | 5 | 2 | 1 | 0 | 17 |
| 25 | Miller Tabak & Co., LLC | 2 | 6 | 0 | 0 | 0 | 0 | 8 |
| 26 | Minkabu | 0 | 0 | 0 | 12 | 2 | 0 | 14 |
| 27 | Morningstar, Inc. | 0 | 0 | 0 | 14 | 12 | 3 | 29 |
| 28 | Northcoast Research | 3 | 21 | 21 | 16 | 16 | 3 | 80 |
| 29 | Pechala's Reports | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 30 | Plunkett Research, Ltd. | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 31 | RBC Capital Markets | 0 | 0 | 2 | 15 | 11 | 2 | 30 |
| 32 | S&P Global Compustat Company Analysis | 3 | 18 | 12 | 11 | 12 | 3 | 59 |
| 33 | S&P Global Ratings | 0 | 3 | 0 | 2 | 2 | 0 | 7 |
| 34 | Sabrient Systems, LLC | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 35 | Sadif Analytics | 2 | 7 | 6 | 7 | 0 | 0 | 22 |
| 36 | Smart Insider Ltd. | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 37 | Stephens Inc. | 5 | 23 | 14 | 7 | 0 | 0 | 49 |
| 38 | Sterne Agee & Leach | 3 | 17 | 8 | 0 | 0 | 0 | 28 |
| 39 | Susquehanna Financial Group LLLP | 0 | 0 | 0 | 0 | 3 | 1 | 4 |
| 40 | Telsey Advisory Group | 5 | 12 | 13 | 9 | 21 | 3 | 63 |
| 41 | The Economy Matters | 0 | 0 | 0 | 1 | 1 | 1 | 3 |

**Exhibit III-A**
**Numbers of Analyst Reports Issued for Signet During the Class Period+**
**Class Period+: August 29, 2013 - March 14, 2018**

| No. | Analyst | 2013 (Aug 29 - Dec 31) | 2014 (Full Year) | 2015 (Full Year) | 2016 (Full Year) | 2017 (Full Year) | 2018 (Jan 1 - Mar 14) | Total |
|-----|---------|------|------|------|------|------|------|-------|
| 42 | Topeka Capital Markets Inc. | 6 | 15 | 21 | 10 | 0 | 0 | 52 |
| 43 | UBS | 2 | 6 | 4 | 5 | 3 | 0 | 20 |
| 44 | Validea | 0 | 4 | 4 | 4 | 2 | 1 | 15 |
| 45 | ValuEngine, Inc. | 0 | 0 | 7 | 3 | 4 | 1 | 15 |
| 46 | Wells Fargo Securities, LLC | 0 | 0 | 5 | 16 | 11 | 1 | 33 |
| 47 | Wright Reports | 2 | 8 | 8 | 8 | 8 | 2 | 36 |
| 48 | Zacks Equity Research | 0 | 0 | 0 | 0 | 11 | 3 | 14 |
| | **Total** | **191** | **276** | **272** | **327** | **306** | **54** | **1426** |

**Note:**
For analysts available on Thomson EIKON, I count reports only from Thomson EIKON; otherwise, I count reports available from Capital IQ.

**Exhibit III-B**
**Analyst Participation in Signet Jewelers Ltd Conference Calls**
**Class Period+: August 29, 2013 - March 14, 2018**

| [1] Analyst/Investor | [2] Count of Conference Calls | [3] 5/22/2014 | [4] 8/28/2014 | [5] 11/25/2014 | [6] 3/26/2015 | [7] 5/28/2015 | [8] 6/24/2015 | [9] 8/27/2015 | [10] 11/24/2015 | [11] 3/24/2016 | [12] 5/26/2016 | [13] 8/25/2016 | [14] 11/22/2016 | [15] 3/9/2017 | [16] 5/25/2017 | [17] 8/24/2017 | [18] 11/21/2017 | [19] 3/14/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Conference Calls | | | | | | | |
| Bank of America | 12 | x | x | x | x | | x | x | x | x | | x | x | x | | | x | |
| Barclays | 5 | | | x | x | x | x | x | | | | | | | | | | |
| Buckingham Research | 10 | | | | x | x | x | x | x | | | x | x | x | x | | | x |
| Citigroup | 8 | x | x | | | | | | x | | | x | x | | x | x | x | |
| CL King & Associates | 8 | x | | | x | x | | x | x | | x | | x | | x | | | |
| CLSA | 1 | | | | | | | | | | | | | x | | | | |
| Cowen and Company | 14 | | | x | x | x | x | x | x | x | x | x | x | x | x | x | | x |
| Evercore ISI | 1 | | | | | | | | | | | | | | | | x | |
| Exane | 1 | | | | | | | | | x | | | | | | | | |
| Goldman Sachs | 6 | | | | | | | x | x | x | x | | | | x | | x | |
| JJK Research | 5 | | | | x | x | | x | | | x | | | x | | | | |
| JPMorgan | 3 | x | | | | | | | x | x | | | | | | | | |
| Needham & Company | 4 | | | | | | | | | | | | | | x | x | x | x |
| Nomura Securities/Instinet | 16 | x | x | x | x | x | x | x | x | | x | x | x | x | x | x | x | x |
| Northcoast Research | 11 | x | x | x | x | x | | x | | x | x | | x | | x | | x | |
| Park Avenue Capital Manager | 1 | | | | | | x | | | | | | | | | | | |
| Royal Bank of Canada | 9 | | | | | | | | x | x | | x | x | x | x | x | x | x |
| Stephens, Inc. | 7 | x | | x | x | x | x | x | | | x | | | | | | | |
| Sterne Agee | 4 | | x | x | x | x | | | | | | | | | | | | |
| Telsey Advisory Group | 2 | | x | | | | | | | | | | | | x | | | |
| Topeka Capital Markets | 7 | x | x | | | x | x | | | x | x | | | | | | | |
| UBS | 1 | | | | | | x | | | | | | | | | | | |
| Wells Fargo | 8 | | | | | | | | x | x | x | x | x | x | x | | | x |

**Notes:**

Transcripts for earnings calls on 8/29/2013, 11/26/2013, and 3/27/2014 are not available on Bloomberg. For other conferences hosted by Signet, only the transcript for the 6/24/2015 conference is available on Bloomberg.

**Exhibit III-B**

**Analyst Participation in Signet Jewelers Ltd Conference Calls**

**Class Period+: August 29, 2013 - March 14, 2018**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Conference Calls | | | | | | | |
| Analyst/Investor | | Count of Conference Calls | 5/22/2014 | 8/28/2014 | 11/25/2014 | 3/26/2015 | 5/28/2015 | 6/24/2015 | 8/27/2015 | 11/24/2015 | 3/24/2016 | 5/26/2016 | 8/25/2016 | 11/22/2016 | 3/9/2017 | 5/25/2017 | 8/24/2017 | 11/21/2017 | 3/14/2018 |

[1]   Analyst/Investor identified as asking a question during a conference call.

[2]    Equals count of "x"s in [3] through [19].

[3]   "Q1 2015 Earnings Call," Bloomberg Transcripts, May 22, 2014.

[4]   "Q2 2015 Earnings Call," Bloomberg Transcripts, August 28, 2014.

[5]   "Q3 2015 Earnings Call," Bloomberg Transcripts, November 25, 2014.

[6]   "Q4 2015 Earnings Call," Bloomberg Transcripts, March 26, 2015.

[7]   "Q1 2016 Earnings Call," Bloomberg Transcripts, May 28, 2015.

[8]   "Investor Conference," Bloomberg Transcripts, June 24, 2015.

[9]   "Q2 2016 Earnings Call," Bloomberg Transcripts, August 27, 2015.

[10]  "Q3 2016 Earnings Call," Bloomberg Transcripts, November 24, 2015.

[11]  "Q4 2016 Earnings Call," Bloomberg Transcripts, March 24, 2016.

[12]  "Q1 2017 Earnings Call," Bloomberg Transcripts, May 26, 2016.

[13]  "Q2 2017 Earnings Call," Bloomberg Transcripts, August 25, 2016.

[14]  "Q3 2017 Earnings Call," Bloomberg Transcripts, November 22, 2016.

[15]  "Q4 2017 Earnings Call," Bloomberg Transcripts, March 9, 2017.

[16]  "Q1 2018 Earnings Call," Bloomberg Transcripts, May 25, 2017.

[17]  "Q2 2018 Earnings Call," Bloomberg Transcripts, August 24, 2017.

[18]  "Q3 2018 Earnings Call," Bloomberg Transcripts, November 21, 2017.

[19]  "Q4 2018 Earnings Call," Bloomberg Transcripts, March 14, 2018.

**Exhibit III-C**
**Investor Conferences Hosted by Analysts**
**Class Period+: August 29, 2013 - March 14, 2018**

|      | Date      | Analyst Firms              |
|------|-----------|----------------------------|
| [1]  | 9/10/2013 | Goldman Sachs              |
| [2]  | 1/13/2014 | ICR Exchange Conference    |
| [3]  | 9/4/2014  | Goldman Sachs              |
| [4]  | 1/12/2015 | ICR Exchange Conference    |
| [5]  | 4/30/2015 | UBS                        |
| [6]  | 9/10/2015 | Goldman Sachs              |
| [7]  | 1/11/2016 | ICR Exchange Conference    |
| [8]  | 3/29/2016 | J.P. Morgan                |
| [9]  | 4/7/2016  | Cowen and Company          |
| [10] | 6/1/2016  | Citigroup                  |
| [11] | 6/2/2016  | RBC Capital Markets        |
| [12] | 6/15/2016 | Deutsche Bank              |
| [13] | 9/8/2016  | Goldman Sachs              |
| [14] | 9/13/2016 | C.L. King & Associates     |
| [15] | 9/6/2017  | Goldman Sachs              |
| [16] | 9/14/2017 | C.L. King & Associates     |

**Notes:**

[1] "Goldman Sachs Global Retailing Conference," Bloomberg EVTS, September 10, 2013.

[2] "ICR Exchange Conference," Bloomberg EVTS, January 13, 2014.

[3] "Goldman Sachs Global Retailing Conference," Bloomberg EVTS, September 4, 2014.

[4] "ICR XChange Conference," Bloomberg EVTS, January 12, 2015.

[5] "UBS AG - (SIG US Equity)-  Non Deal Roadshow - London," Bloomberg EVTS, April 30, 2015.

[6] "Goldman Sachs Global Retailing Conference," Bloomberg EVTS, September 10, 2015.

[7] "ICR XChange Conference," Bloomberg EVTS, January 11, 2016.

[8] "J.P. Morgan Conference," Bloomberg EVTS, March 29, 2016.

[9] "Cowen & Co Retail & Luxury Day," Bloomberg EVTS, April 7, 2016.

[10] "Citi Retail Seminar," Bloomberg EVTS, June 1, 2016.

[11] "RBC Capital Markets Consumer & Retail Conference," Bloomberg EVTS, June 2, 2016.

[12] "Deutsche Bank Access Global Consumer Conference," Bloomberg EVTS, June 15, 2016.

[13] "Goldman Sachs Global Retailing Conference," Bloomberg EVTS, September 8, 2016.

[14] "C.L. King Best Ideas Conference," Bloomberg EVTS, September 13, 2016.

[15] "Goldman Sachs Global Retailing Conference," Bloomberg EVTS, September 6, 2017.

[16] "C. L. King & Associates Best Ideas Conference," Bloomberg EVTS, September 14, 2017.

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 1060 Capital Management, LLC | 42 | Alpha Plus Gestora, S.G.I.I.C.,S.A. |
| 2 | 1832 Asset Management L.P. | 43 | Alpine Partners VI, LLC |
| 3 | 361 Capital LLC | 44 | ALPS Advisers, Inc. |
| 4 | 40 North Management LLC | 45 | Altegris Advisors, LLC |
| 5 | AB Trust & Investment Services Group | 46 | Alyeska Investment Group, L.P. |
| 6 | Aberdeen Asset Management PLC | 47 | American Beacon Advisors, Inc. |
| 7 | ABN AMRO Investment Solutions | 48 | American Century Investment Management Inc. |
| 8 | Abrams Bison Investments, L.L.C. | 49 | American Financial Network Advisory Services, Llc |
| 9 | Absolute Return Capital, LLC | 50 | Ameritas Investment Partners Inc. |
| 10 | Acacia Inversion, SGIIC, S.A.U. | 51 | Amica Mutual Insurance Company, Asset Management Arm |
| 11 | Acadian Asset Management LLC | 52 | Amica Retiree Medical Trust |
| 12 | Accident Compensation Corporation, Asset Management Arm | 53 | Amici Capital, LLC |
| 13 | Accuvest Global Advisors LLC | 54 | AMP Capital Investors Limited |
| 14 | Achievement Asset Management LLC | 55 | Amundi Asset Management |
| 15 | Achmea Investment Management B.V. | 56 | Analytic Investors, LLC |
| 16 | Acrospire Investment Management LLC | 57 | Ancora Advisors, LLC |
| 17 | Act II Capital, LLC | 58 | Ancora Inverness, LLC |
| 18 | Act II Management, L.P. | 59 | Andromeda Capital Management LLC |
| 19 | Active Niche Funds S.A. | 60 | AP Fonden 2 |
| 20 | Adage Capital Management, L.P. | 61 | AP Fonden 4 |
| 21 | Addenda Capital Inc. | 62 | AP Fonden 7 |
| 22 | Addison Capital Co | 63 | Aperio Group, LLC |
| 23 | Advance Asset Management Limited | 64 | Apex Capital Management, Inc. |
| 24 | Advance Capital Management, Inc. | 65 | Aphilion |
| 25 | Advenis Investment Managers | 66 | AQR Capital Management, LLC |
| 26 | Advisors Asset Management, Inc. | 67 | Arabesque Asset Management Ltd |
| 27 | AdvisorShares Investments, LLC | 68 | Arca SGR S.p.A. |
| 28 | Advisory Services Network, LLC | 69 | Arden Asset Management LLC |
| 29 | AGF Management Limited (TSX:AGF.B) | 70 | ARGA Investment Management, LLC |
| 30 | AHL Partners LLP, Asset Management Arm | 71 | ARGI Investment Services, LLC |
| 31 | Airain Ltd. | 72 | Aris Wealth Services, Inc. |
| 32 | Alaska Retirement Management Board | 73 | Arizona State Retirement System |
| 33 | Alken Asset Management LLP | 74 | Armistice Capital LLC |
| 34 | Alkimis SGR S.p.A. | 75 | ARP Americas LLC |
| 35 | Allegis Investment Advisors, LLC | 76 | Arrowstreet Capital, Limited Partnership |
| 36 | Allen Investment Management, LLC | 77 | Art Advisors LLC |
| 37 | AllianceBernstein L.P. | 78 | Artisan Partners Limited Partnership |
| 38 | Allianz Asset Management AG | 79 | Ascend Capital, LLC |
| 39 | Allianz Investment Management LLC | 80 | Asesores y Gestores Financieros Fondos SGIIC S.A. |
| 40 | Allied Asset Advisors Inc | 81 | Ashfield Capital Partners, LLC |
| 41 | Allstate Investments, LLC | 82 | Aspiriant, LLC |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 83 | Assenagon Asset Management S.A. | 124 | BCEE Asset Management |
| 84 | Asset Dedication, LLC | 125 | BCV Asset Management |
| 85 | Asset Management Group of Bank of Hawaii | 126 | Beacon Capital Management, Inc. |
| 86 | Asset Management One Co., Ltd. | 127 | Becker Capital Management Inc |
| 87 | Asset Management, Inc. | 128 | Belgrave Capital Management Ltd. |
| 88 | AssetMark, Inc. | 129 | Bellevue Asset Management AG |
| 89 | Atalan Capital Partners, LP | 130 | Bellwether Investment Group, Llc |
| 90 | Athena Capital Advisors LLC | 131 | Belmont Global Advisors, Inc. |
| 91 | Atria Investments LLC | 132 | Benjamin Edwards, Inc, Asset Management Arm |
| 92 | Atwood & Palmer, Inc. | 133 | Bessemer Investment Management LLC |
| 93 | Aua Capital Management, LLC | 134 | Bestinver Gestión, S.G.I.I.C. |
| 94 | Aurora Investment Management L.L.C. | 135 | Bexil Advisers LLC |
| 95 | Aviva Investors Global Services Limited | 136 | BHR Capital LLC |
| 96 | AXA Equitable Funds Management Group, LLC | 137 | BI Asset Management Fondsmæglerselskab AS |
| 97 | AZ Swiss & Partners S.A. | 138 | Billings Capital Management, LLC |
| 98 | Azimuth Capital Management LLC | 139 | Birch Run Capital Advisors, LP |
| 99 | B.Madrid Gestión De Activos SGIIC S.A. | 140 | BlackRock, Inc. (NYSE:BLK) |
| 100 | Baillie Gifford & Co. | 141 | Blenheim Capital Management, LLC |
| 101 | Bain Capital Public Equity, LP | 142 | Bloom Tree Partners, LLC |
| 102 | Baker Avenue Asset Management, LP | 143 | BlueCrest Capital Management (UK) LLP |
| 103 | Baker Ellis Asset Management LLC | 144 | BlueCrest Capital Management Limited |
| 104 | Balentine, LLC | 145 | Bluefin Trading, Llc, Asset Management Arm |
| 105 | Baloise Fund Invest Advico | 146 | BlueMountain Capital Management LLC |
| 106 | Balyasny Asset Management L.P. | 147 | BMO Asset Management (Holdings) plc |
| 107 | Banbury Partners LLC | 148 | BMO Global Asset Management |
| 108 | Banca Del Sempione, Asset Management Arm | 149 | BN & Partners Capital AG, Asset Management Arm |
| 109 | BancorpSouth Investment Services, Inc. | 150 | BNP Paribas Arbitrage Sa, Asset Management Arm |
| 110 | Bank of America Corporation, Asset Management Arm | 151 | BNP Paribas Securities Corp, Asset Management Arm |
| 111 | Bank Of Oklahoma, N.A., Asset Management Arm | 152 | BNPP Asset Management Holding |
| 112 | Bankia Fondos, S.G.I.I.C., S.A. | 153 | BNY Mellon Asset Management |
| 113 | Bankinter Gestion de Activos, SGIIC | 154 | BNY Mellon Service Kapitalanlage-Gesellschaft mbH |
| 114 | Banque Degroof Luxembourg SA, Investment Arm | 155 | Boothbay Fund Management, LLC |
| 115 | Barclays Bank PLC,  Securities Investments | 156 | Bosera Asset Management Co., Ltd. |
| 116 | Barclays Bank PLC, Wealth and Investment Management Division | 157 | Boston Advisors, LLC |
| 117 | Barclays Investment Solutions Limited | 158 | Boston Partners Global Investors, Inc. |
| 118 | Barclays PLC Private Banking & Investment Banking Investment | 159 | BPI Gestão de Activos - Gestão de Fundos de Investimento Mobiliários, S.A. |
| 119 | Barings LLC | 160 | Bradley Foster & Sargent, Inc. |
| 120 | Barrow, Hanley, Mewhinney & Strauss, Inc. | 161 | Brandes Investment Partners, L.P. |
| 121 | Bayesian Capital Management, LP | 162 | Brandywine Global Investment Management, LLC |
| 122 | BB&T Asset Management, Inc. | 163 | Brant Point Investment Management LLC |
| 123 | BBVA Asset Management, S.A., S.G.I.I.C. | 164 | Brave Asset Management, Inc. |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 165 | Bridgeway Capital Management, Inc. | 206 | Caxton Associates LP |
| 166 | Brighthouse Investment Advisers, LLC | 207 | CBRE Clarion Securities |
| 167 | Brinker Capital Holdings, Inc. | 208 | CCM Partners, L.P. |
| 168 | British Columbia Investment Management Corporation | 209 | CenterStar Asset Management, LLC |
| 169 | Bronfman E.L. Rothschild, LP | 210 | Central Trust Company |
| 170 | Bronson Point Management LLC | 211 | Centre Asset Management, LLC |
| 171 | Brookstone Capital Management, LLC | 212 | Certium Asset Management LLC |
| 172 | Brown Advisory Incorporated | 213 | Charles Schwab Investment Management, Inc. |
| 173 | Bryn Mawr Capital Management, Inc. | 214 | Checchi Capital Advisers, LLC |
| 174 | Buckingham Capital Management, Inc. | 215 | Chesapeake Asset Management LLC |
| 175 | Burt Wealth Advisors | 216 | Chesapeake Partners Management Co., Inc. |
| 176 | Buy & Hold Capital SGIIC SA | 217 | Chicago Equity Partners LLC |
| 177 | BWM AG | 218 | Chilton Investment Company, LLC |
| 178 | C.M. Bidwell & Associates, Ltd. | 219 | CIBC Asset Management Inc. |
| 179 | Cadence Capital Management LLC | 220 | CIBC World Markets Corp., Brokerage and Security Investments |
| 180 | Caerus Global Investors, LLC | 221 | CIGNA Investments, Inc. |
| 181 | Caisse de dépôt et placement du Québec | 222 | Cipher Capital LP |
| 182 | Caixabank Asset Management SGIIC, S.A | 223 | Citadel Advisors, LLC |
| 183 | Calamos Advisors LLC | 224 | Citigroup Inc.,Banking and Securities Investments |
| 184 | Calamos Asset Management Inc. | 225 | Citizens Bank, Asset Management Arm |
| 185 | Caldwell & Orkin, Inc. | 226 | City National Bank, Asset Management Arm |
| 186 | California Public Employees' Retirement System | 227 | City National Rochdale, LLC |
| 187 | Calvert Investment Management, Inc. | 228 | CKW Financial Group, LLC, Asset Management Arm |
| 188 | Camarda Financial Advisors, Llc, Asset Management Arm | 229 | Clark Capital Management Group, Inc |
| 189 | Cambridge Investment Research Advisors, Inc. | 230 | Clear Perspective Advisors, LLC |
| 190 | Campbell & Company, LP | 231 | ClearArc Capital, Inc. |
| 191 | Canada Pension Plan Investment Board | 232 | ClearBridge Investments, LLC |
| 192 | Canadian Imperial Bank of Commerce, Asset Management Arm | 233 | ClearBridge, LLC |
| 193 | Cane Capital Management LLC | 234 | Clinton Group, Inc |
| 194 | Cantab Capital Partners LLP | 235 | Cloud Capital LLC |
| 195 | CapFinancial Partners, LLC, Asset Management Arm | 236 | Clough Capital Partners, L.P. |
| 196 | Capital Fund Management S.A. | 237 | Cobalt Capital Management, Inc. |
| 197 | Capital Group International Inc. | 238 | Coeli Asset Management |
| 198 | Capital Growth Management. L.P. | 239 | Cognios Capital, LLC |
| 199 | Capital Research and Management Company | 240 | Colonial First State Asset Management (Australia) Limited |
| 200 | Capstone Investment Advisors, LLC | 241 | Columbia Management Investment Advisers, LLC |
| 201 | Carleon Capital Partners LLC | 242 | Columbus Circle Investors |
| 202 | Carroll Financial Associates, Asset Management Arm | 243 | Comerica Bank, Banking Investments |
| 203 | CastleArk Management LLC | 244 | Commerce Investment Advisors, Inc. |
| 204 | Causeway Capital Management LLC | 245 | Commerzbank AG, Asset Management Arm |
| 205 | Cavanal Hill Investment Management, Inc. | 246 | Commonwealth Opportunity Capital GP, LLC |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 247 | Connable Associates Inc. | 288 | Delphi Management, Inc. |
| 248 | Connor, Clark & Lunn Investment Management Ltd. | 289 | Delphi Private Advisors, LLC |
| 249 | Consulting Group Advisory Services LLC | 290 | Delta Lloyd Asset Management N.V. |
| 250 | Consultinvest Asset Management S.p.A. SGR | 291 | Denali Advisors, LLC |
| 251 | Contrarian Capital Management, L.L.C. | 292 | Desjardins Global Asset Management Inc. |
| 252 | Convergence Investment Partners, LLC | 293 | Deutsche Asset & Wealth Management |
| 253 | Convergent Wealth Advisors, LLC | 294 | Deutsche Bank, Private Banking and Investment Banking Investments |
| 254 | Copper Rock Capital Partners, LLC | 295 | Deutsche International Corporate Investments (Ireland) Limited |
| 255 | Cordasco Financial Network, LLC | 296 | Diamond Hill Capital Management, Inc. |
| 256 | Corient Capital Partners, LLC | 297 | Diem Client Partner AG |
| 257 | Cornerstone Advisors, Inc. | 298 | Dierickx, Leys & Cie NV, Asset Management Arm |
| 258 | Corvex Management LP | 299 | Diker Management, LLC |
| 259 | Counsel Portfolio Services Inc. | 300 | Dimensional Fund Advisors L.P. |
| 260 | Covey Capital Advisors, LLC | 301 | Discovery Capital Management, LLC |
| 261 | Cpf Texas | 302 | Diversified Trust Co., Asset Management Arm |
| 262 | CQS Investment Management Limited | 303 | Dixon, Hubard, Feinour, & Brown, Inc. |
| 263 | CR Intrinsic Investors, LLC | 304 | DJE Kapital AG |
| 264 | Creative Planning, Inc. | 305 | DNB Asset Management AS |
| 265 | Credit Suisse Asset Management (Switzerland) | 306 | Dr. Blumer & Partner Asset Management AG |
| 266 | Credit Suisse Fund Management S.A. | 307 | Dreman Value Management, L.L.C. |
| 267 | Credit Suisse, Investment Banking and Securities Investments | 308 | Driehaus Capital Management LLC |
| 268 | Crestwood Capital Management, L.P. | 309 | DSAM Partners LLP |
| 269 | Crossmark Global Investments, Inc. | 310 | DTAM SAS |
| 270 | CSat Investment Advisory, L.P. | 311 | DuPont Capital Management Corp. |
| 271 | Cushing Asset Management, LP | 312 | Dynamic Capital Management LLC |
| 272 | Cutler Group LP, Asset Management Arm | 313 | Dynamic Technology Lab Pte Ltd |
| 273 | Cypress Capital Management, LLC | 314 | Dynamo Internacional Gestão de Recursos Ltda. |
| 274 | D. E. Shaw & Co., L.P. | 315 | DZ Bank AG, Asset Management Arm |
| 275 | D.C. Capital Advisors, Limited | 316 | E Fund Management Co., Ltd. |
| 276 | D.F. Dent and Company, Inc. | 317 | E*TRADE Asset Management, Inc. |
| 277 | Dacheng Fund Management Company Limited | 318 | E. Öhman J:or Fonder AB |
| 278 | Daiwa Asset Management Co. Ltd. | 319 | EARNEST Partners, LLC |
| 279 | Danske Bank A/S, Asset Management Arm | 320 | Eastspring Investments (Singapore) Limited |
| 280 | Danske Capital AB | 321 | Eaton Vance Management |
| 281 | Davidson Investment Advisors, Inc. | 322 | Edge Advisors, LLC |
| 282 | Davidson Kempner Capital Management LLC | 323 | Edmond de Rothschild Asset Management (Luxembourg) |
| 283 | Davis Selected Advisers LP | 324 | Edmond de Rothschild Asset Management SAS |
| 284 | DBX Advisors LLC | 325 | Egerton Capital (UK) LLP |
| 285 | Degroof Petercam Asset Management | 326 | Element Capital Management LLC |
| 286 | Deka Investment GmbH | 327 | Elite Wealth Management, Inc. |
| 287 | Delpha Capital Management, Llc | 328 | Elk Creek Partners, LLC |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 329 | Ellington Management Group, L.L.C. | 370 | First Asset Investment Management Inc. |
| 330 | Ellipsis Asset Management | 371 | First Citizens Investor Services, Inc. |
| 331 | Emerald Advisers, LLC | 372 | First Dallas Securities, Asset Management Arm |
| 332 | Eminence Capital, LP | 373 | First Eagle Investment Management, LLC |
| 333 | Emory Investment Management | 374 | First Hawaiian Bank, Asset Management Arm |
| 334 | Employees Retirement System of Texas | 375 | First Horizon National Corp.,Asset Management Arm |
| 335 | Engine Capital Management, LLC | 376 | First Interstate Bank, Asset Management Arm |
| 336 | Engineers Gate Manager LP | 377 | First Mercantile Trust Company, Asset Management Arm |
| 337 | Enigma Capital Markets, Ltd | 378 | First Merchants Trust Company, N.A. |
| 338 | Enterprise Bank & Trust., Asset Management Arm | 379 | First Pacific Advisors, LLC |
| 339 | Envestnet Asset Management, Inc. | 380 | First Personal Financial Services Inc. |
| 340 | Eqis Capital Management Inc. | 381 | First Premier Bank, Asset Management Arm |
| 341 | Equinox Institutional Asset Management, LP | 382 | First Trust Advisors L.P. |
| 342 | Ersel Asset Management SGR S.p.A. | 383 | Flinton Capital Management LLC |
| 343 | Espirito Santo Gestión S.A. SGIIC | 384 | Flinvest SAS |
| 344 | ETF Managers Group LLC | 385 | Florida State Board of Administration |
| 345 | Euclid Advisors LLC | 386 | FMR LLC |
| 346 | EULAV Asset Management, LLC | 387 | FNY Managed Accounts LLC |
| 347 | Eurizon Capital S.A. | 388 | Folger Hill Asset Management LLC |
| 348 | Exane Asset Management SAS | 389 | FolioMetrix, LLC |
| 349 | Exchange Traded Concepts, LLC | 390 | Fonds de Réserve pour les Retraites |
| 350 | ExxonMobil Investment Management Inc. | 391 | Första AP-fonden |
| 351 | Factor Advisors, LLC | 392 | Founders Bank & Trust, Asset Management Arm |
| 352 | Farallon Capital Management, L.L.C. | 393 | Fox Run Management LLC |
| 353 | FDO Partners, LLC | 394 | Frank Russell Company |
| 354 | Federated Investors, Inc. (NYSE:FII) | 395 | Frankfurt-Trust Investment-Gesellschaft mbH |
| 355 | Ferris Capital, LLC | 396 | Franklin Resources, Inc. (NYSE:BEN) |
| 356 | FFCM, LLC | 397 | Fred Alger Management, Inc. |
| 357 | Fideuram Asset Management (Ireland) Limited | 398 | Freestone Capital Management, LLC |
| 358 | Fiduciary Trust Company International | 399 | Friess Associates, LLC |
| 359 | Fiera Capital Corporation (TSX:FSZ) | 400 | Front Row Advisors LLC |
| 360 | Fiera Capital Inc. | 401 | FrontFour Capital Group LLC |
| 361 | FIL Limited | 402 | Frontier Wealth Management, LLC |
| 362 | FIM Asset Management Ltd. | 403 | FSC Securities Corporation, Asset Management Arm |
| 363 | Financeware, Inc., Asset Management Arm | 404 | Fuh Hwa Securities Investment Trust Co. Ltd. |
| 364 | Financial Architects, Inc. | 405 | Fulton Financial Advisors, N.A. |
| 365 | Financial Counselors, Inc. | 406 | GAM Holding AG (SWX:GAM) |
| 366 | Financial Engines Advisors L.L.C. | 407 | Gargoyle Investment Advisor L.L.C. |
| 367 | Financial Gravity Companies, Inc. (OTCPK:FGCO) | 408 | Gateway Investment Advisers, LLC |
| 368 | Finemark Holdings Inc., Asset Management Arm | 409 | GCIC Ltd |
| 369 | FinLABO SIM S.p.A., Asset Management Arm | 410 | Gemmer Asset Management LLC |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 411 | General Motors Investment Management Corporation | 452 | Harbour Capital Advisors, LLC |
| 412 | Geneva Advisors, LLC | 453 | Harris Associates L.P. |
| 413 | Geneva Capital Management, LLC | 454 | Hartford Funds Management Company, LLC |
| 414 | GenSpring Family Offices, LLC | 455 | Hartford Investment Management Company |
| 415 | Genthod Global Wealth Management (Geneva) S.A. | 456 | Harvest Management, L.L.C. |
| 416 | Geode Capital Management, LLC | 457 | Harvey Investment Company, LLC |
| 417 | Gerstein, Fisher & Associates, Inc. | 458 | Hatteras Capital Investment Management, LLC |
| 418 | Glassman Wealth Services, LLC | 459 | Hatteras Funds, LP |
| 419 | GLG LLC | 460 | HBK Investments L.P. |
| 420 | GLG Partners, Inc. | 461 | Heartland Advisors, Inc. |
| 421 | Global Endowment Management, LP | 462 | Hengistbury Investment Partners LLP |
| 422 | Global Retirement Partners Llc, Asset Management Arm | 463 | Hennessy Advisors, Inc. (NasdaqCM:HNNA) |
| 423 | Global X Management Company LLC | 464 | Hermitage Gestion Privée |
| 424 | Gluskin Sheff + Associates Inc. (TSX:GS) | 465 | Herndon Capital Management, LLC |
| 425 | Goelzer Investment Management, Inc. | 466 | Highbridge Capital Management, LLC |
| 426 | Golden Capital Management, LLC | 467 | Highline Capital Management, L.P. |
| 427 | Goldman Sachs Asset Management, L.P. | 468 | Highmark Capital Management, Inc. |
| 428 | Goldman Sachs Group, Investment Banking and Securities Investments | 469 | Highmount Capital LLC |
| 429 | Gotham Asset Management, LLC | 470 | Highpoint Advisor Group LLC |
| 430 | Grace & White, Inc. | 471 | HighTower Advisors, LLC |
| 431 | Gradient Investments, LLC | 472 | HighVista Strategies LLC |
| 432 | Grand-Jean Capital Management, Inc. | 473 | Hitachi Investment Management, Ltd. |
| 433 | Granite Investment Partners, LLC | 474 | Hodges Capital Management Inc. |
| 434 | Grantham Mayo Van Otterloo & Co. LLC | 475 | Horizon Advisers |
| 435 | Great Lakes Advisors, LLC | 476 | Horizon Investments, LLC |
| 436 | Great-West Capital Management, LLC | 477 | Hosking & Co. Ltd |
| 437 | Green Century Capital Management, Inc. | 478 | Hosking Partners LLP |
| 438 | GreenLight Capital, Inc. | 479 | Howard Hughes Medical Institute, Endowment Arm |
| 439 | Griffin Capital Management Ltd. | 480 | Howe and Rusling, Inc. |
| 440 | Group One Trading LP, Asset Management Arm | 481 | HRS Investment Holdings LLC |
| 441 | Gryphon Financial Partners, LLC, Asset Management Arm | 482 | HSBC Global Asset Management (UK) Limited |
| 442 | GSA Capital Partners LLP | 483 | Hudson Bay Capital Management LP |
| 443 | Guardian Investor Services LLC | 484 | Hutchin Hill Capital, LP |
| 444 | Guggenheim Partners, LLC | 485 | Hwabao WP Fund Management Co., Ltd (SZSE:162416) |
| 445 | GuideStone Capital Management | 486 | Ibercaja Gestión SGIIC S.A. |
| 446 | Gupta Wealth Management LLC | 487 | IBM Retirement Fund |
| 447 | Gutmann Kapitalanlageaktiengesellschaft | 488 | ICON Advisers, Inc. |
| 448 | GVC Gaesco Gestión SGIIC, S.A. | 489 | ID Management A/S |
| 449 | GWL Investment Management Ltd. | 490 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg |
| 450 | Handelsbanken Asset Management | 491 | IG Investment Management, Ltd. |
| 451 | Hanseatic Management Services, Inc. | 492 | Impala Asset Management, LLC |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 493 | Impax Asset Management LLC | 534 | Jnba Financial Advisors, Asset Management Arm |
| 494 | Independent Financial Partners | 535 | Joel Isaacson & Co., Inc. |
| 495 | Independent Portfolio Consultants, Inc. | 536 | John Deere Pension Trust |
| 496 | Index Management Solutions, LLC | 537 | Johnson Financial Group, Inc., Asset Management Arm |
| 497 | Industrial Alliance Investment Management Inc. | 538 | Johnson Investment Counsel, Inc. |
| 498 | ING Groep NV, Insurance and Banking Investments | 539 | JPMorgan Chase & Co, Brokerage and Securities Investments |
| 499 | Insight Capital Research & Management, Inc. | 540 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments |
| 500 | Intact Investment Management Inc. | 541 | JS Capital Management, LLC |
| 501 | INTECH Investment Management LLC | 542 | Junto Capital Management LP |
| 502 | Integral Derivatives, LLC, Asset Management Arm | 543 | Juristernes Og Økonomernes Pensionskasse |
| 503 | Integrated Wealth Management | 544 | K2 Advisors, L.L.C. |
| 504 | Integre Asset Management, LLC | 545 | Kaizen Advisory, Llc |
| 505 | Intersect Capital LLC | 546 | Kanaly Trust Company |
| 506 | Interval Partners, L.P. | 547 | KBC Asset Management NV |
| 507 | Inversis Gestion SGIIC S.A. | 548 | KBC Fund Management Limited |
| 508 | Invesco Capital Management LLC | 549 | KCG Holdings Inc, Asset Management Arm |
| 509 | Invesco Ltd. (NYSE:IVZ) | 550 | Kentucky Retirement Systems |
| 510 | Investec Asset Management Limited | 551 | Kentucky Retirement Systems Insurance Trust Fund |
| 511 | Investeringsforeningen SEBinvest | 552 | Kepler-Fonds KAG |
| 512 | Investors Research Corporation | 553 | Kerrisdale Advisers, LLC |
| 513 | Invictus RG Pte. Ltd. | 554 | Keybank National Association, Asset Management Arm |
| 514 | Iridian Asset Management LLC | 555 | Kingdon Capital Management, LLC |
| 515 | Irish Life Investment Managers Limited | 556 | Kistler-Tiffany Advisors, LLC |
| 516 | Ironwood Financial, LLC, Asset Management Arm | 557 | Kivun Trust Funds Management |
| 517 | Ivory Investment Management, LLC | 558 | KKR Credit Advisors (US) LLC |
| 518 | Ivy Investment Management Company | 559 | KLP Kapitalforvaltning AS |
| 519 | J O Hambro Capital Management Limited | 560 | Kms Financial Services, Inc, Asset Management Arm |
| 520 | J.P. Morgan Asset Management, Inc. | 561 | Korea Investment Corporation |
| 521 | J.P. Morgan Whitefriars LLC | 562 | KSA Capital Management, LLC |
| 522 | Jackson Square Partners, LLC | 563 | La Francaise Inflection Point |
| 523 | Jacobs Levy Equity Management Inc. | 564 | Ladenburg Thalmann Asset Management Inc. |
| 524 | Jaffetilchin Investment Partners, LLC | 565 | Laffer Investments Inc. |
| 525 | James Investment Research, Inc. | 566 | Landscape Capital Management, LLC |
| 526 | Jane Street Group, LLC, Asset Management Arm | 567 | Lansforsakringar Fondforvaltning AB |
| 527 | Jane Street Holding, LLC, Asset Management Arm | 568 | Laurion Capital Management LP |
| 528 | Janney Montgomery Scott LLC, Asset Management Arm | 569 | Lazard Asset Management LLC |
| 529 | Janus Capital Management LLC | 570 | LBBW Asset Management Investmentgesellschaft mbH |
| 530 | Janus Henderson Group plc (NYSE:JHG) | 571 | LD Pensions |
| 531 | Jefferies Financial Group Inc.,Asset Management Arm | 572 | Lee Capital Management LP |
| 532 | Jefferies Group LLC, Asset Management Arm | 573 | Legacy Financial Advisors, Inc. |
| 533 | Jennison Associates LLC | 574 | Legal & General Investment Management Limited |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 575 | Legg Mason Asset Management (Japan) Co., Ltd. | 616 | Mandarine Gestion |
| 576 | Lenox Wealth Advisors, Inc. | 617 | Mandatum Life Insurance Company Limited, Asset Management Arm |
| 577 | Leuthold Weeden Capital Management, LLC | 618 | Manulife Asset Management |
| 578 | Levin Capital Strategies, L.P. | 619 | Maple Securities USA Inc., Asset Management Arm |
| 579 | Levitt Grossman Capital Management, LP | 620 | Maplelane Capital, LLC |
| 580 | LFL Advisers, LLC | 621 | Marathon Asset Management, LLP |
| 581 | LGT Capital Partners (FL) AG | 622 | Marcato Capital Management, LLC |
| 582 | LGT Capital Partners AG | 623 | Marietta Investment Partners, LLC |
| 583 | Liberty Mutual Insurance Company, Asset Management Arm | 624 | Mariner Wealth Advisors-San Diego, LLC |
| 584 | Lincoln Investment Advisors Corporation | 625 | Marshall Wace LLP |
| 585 | Lingohr & Partner Asset Management GmbH | 626 | Marshall Wace North America LP |
| 586 | Litman Gregory Fund Advisors LLC | 627 | Marsico Capital Management, LLC |
| 587 | Livforsakringsaktiebolaget Skandia AB, Asset Management Arm | 628 | Mason Street Advisors, LLC |
| 588 | LMR Partners LLP | 629 | Massachusetts Financial Services Company |
| 589 | Lockwood Advisors, Inc. | 630 | McKinley Capital Management, LLC |
| 590 | LoCorr Fund Management, LLC | 631 | MD Financial Management Inc. |
| 591 | Logan Capital Management, Inc. | 632 | Meadow Creek Investment Management LLC |
| 592 | Lombard Odier Asset Management (Switzerland) SA | 633 | MEAG MUNICH ERGO Kapitalanlagegesellschaft mbH |
| 593 | Lombard Odier Darier Hentsch & Cie Asset Management | 634 | Mediolanum Asset Management Limited |
| 594 | Lombard Odier Funds (Europe) SA | 635 | Meeder Asset Management, Inc. |
| 595 | Loomis, Sayles & Company L.P. | 636 | Meeschaert Financial Services, Llc |
| 596 | Los Angeles Capital | 637 | Mellon Investments Corporation |
| 597 | Louisiana State Employees' Retirement System | 638 | Melvin Capital Management LP |
| 598 | LOYS AG | 639 | Mercer Limited,Asset Management Arm |
| 599 | LPL Financial Corporation, Asset Management Arm | 640 | Merchants' Gate Asset Management |
| 600 | LS Investment Advisors, LLC | 641 | Merian Global Investors |
| 601 | LSV Asset Management | 642 | Merion Investment Partners |
| 602 | Lucus Advisors LLC | 643 | Merrill Lynch & Co. Inc., Banking Investments |
| 603 | Luxor Capital Group, LP | 644 | Metlife Investment Advisors, LLC |
| 604 | LVW Advisors | 645 | METROPOLE Gestion S.A. |
| 605 | M&G Investment Management Limited | 646 | Metzler Asset Management GmbH |
| 606 | M&T Bank Corp, Asset Management Arm | 647 | Michigan Department of Treasury, Bureau of Investments |
| 607 | M. Elsasser Vermögensverwaltung Wealth Management GmbH | 648 | Midas Management Corporation |
| 608 | Mackenzie Financial Corporation | 649 | Millennium Management LLC |
| 609 | Macquarie Capital Investment Management LLC | 650 | Milliman Financial Risk Management LLC |
| 610 | Macquarie Investment Management Business Trust | 651 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. |
| 611 | Macquarie Investment Management Limited | 652 | Mitsubishi UFJ Trust and Banking Corporation, Asset Management Arm |
| 612 | Magnetar Capital, LLC | 653 | Mizuho Asset Management Co., Ltd. |
| 613 | MainFirst Bank AG, Asset Management Arm | 654 | Mn Services Vermogensbeheer B.V. |
| 614 | Man Investments AG | 655 | Monarch Partners Asset Management, LLC |
| 615 | Managed Account Advisors LLC | 656 | Monroe Bank & Trust, Asset Management Arm |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 657 | Montpensier Finance S.A.S, Asset Management Arm | 698 | Nordea Investment Management AB |
| 658 | Moon Capital Management LP | 699 | Norges Bank Investment Management |
| 659 | Moore Capital Management, LP | 700 | Norinchukin-Zenkyoren Asset Management Co., Ltd. |
| 660 | Morgan Stanley Investment Management Inc. | 701 | North Country Investment Advisers, Inc. |
| 661 | Morgan Stanley, Investment Banking and Brokerage Investments | 702 | Northern Light Management AB |
| 662 | Morris Capital Advisors, Inc. | 703 | Northern Trust Global Investments |
| 663 | MS Invest | 704 | Northwestern Mutual Investment Management Company, LLC |
| 664 | MU Investments Co., Ltd. | 705 | Northwestern Mutual Wealth Management Company |
| 665 | Municipal Employees' Retirement System of Michigan | 706 | Nottingham Advisors Inc. |
| 666 | Mutual of America Capital Management LLC | 707 | Notz, Stucki & Cie S.A. |
| 667 | MV Capital Management Inc | 708 | Numeric Investors LLC |
| 668 | myCIO Wealth Partners, LLC | 709 | NumerixS Investment Technologies Inc. |
| 669 | National Asset Management, Inc. | 710 | Nuveen Investments, Inc. |
| 670 | Nationwide Fund Advisors | 711 | NuWave Investment Management, LLC |
| 671 | Natixis Advisors, L.P. | 712 | NWQ Investment Management Company, LLC |
| 672 | Natixis Investment Managers Canada LP | 713 | Nykredit Asset Management A/S |
| 673 | Natixis, Investment Banking and Corporate Banking Investments | 714 | OakBrook Investments LLC |
| 674 | Navellier & Associates, Inc. | 715 | Oberweis Asset Management, Inc. |
| 675 | NCM Capital Management Group Inc. | 716 | Och-Ziff Capital Management Group LLC (NYSE:OZM) |
| 676 | Neiman Funds Management LLC | 717 | ODDO BHF Belgium S.A., Asset Management Arm |
| 677 | Nelson, Van Denburg & Campbell Wealth Management Group, LLC, Asset Management Arm | 718 | Odey Asset Management LLP |
| 678 | Neuberger Berman BD LLC | 719 | Odey Wealth Management (UK) Limited |
| 679 | Neuberger Berman Breton Hill ULC | 720 | OFI Advisors, LLC |
| 680 | Neuberger Berman Management LLC | 721 | Ohio National Investments, Inc. |
| 681 | Neuburgh Advisers LLC | 722 | Ohio Public Employees Retirement System |
| 682 | New Mexico Educational Retirement Board | 723 | Okasan Asset Management Co., Ltd. |
| 683 | New Mountain Vantage Advisers, L.L.C. | 724 | Old Mutual Customised Solutions (Pty) Limited |
| 684 | New York Life Investment Management LLC | 725 | Old National Bancorp., Banking Investments |
| 685 | New York State Common Retirement Fund | 726 | OMERS Administration Corp. |
| 686 | New York State Teachers' Retirement System | 727 | One Wealth Advisors, Llc |
| 687 | Newfound Research LLC | 728 | OOO Raiffeisen Capital Asset-Management Company |
| 688 | Nicholas Company, Inc. | 729 | OP Varainhoito Oy |
| 689 | Nicholas Investment Partners, L.P. | 730 | Oppenheimer Asset Management Inc. |
| 690 | Nikko Asset Management Co., Ltd. | 731 | OppenheimerFunds, Inc. |
| 691 | Nine Chapters Capital Management, LLC | 732 | Optimum Investments AG |
| 692 | NISA Investment Advisors, L.L.C. | 733 | Opus Trading Fund, LLC, Asset Management Arm |
| 693 | Nissay Asset Management Corporation | 734 | Oregon Public Employees Retirement System |
| 694 | NN Investment Partners International Holdings B.V. | 735 | O'Shaughnessy Asset Management, LLC |
| 695 | Nokota Management, LP | 736 | Ostrum Asset Management |
| 696 | Nomura Asset Management Co., Ltd. | 737 | P.A.W. Capital Partners, LP |
| 697 | Nomura Holdings Inc, Securities & Investment Arm | 738 | Pacer Advisors Inc |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 739 | Pacific Fonder AB | 780 | Placemark Investments, Inc. |
| 740 | Pacific Life Fund Advisors LLC | 781 | PNC Capital Management LLC |
| 741 | Palisade Capital Management LLC | 782 | PNC Financial Services Group Inc., Banking Investments |
| 742 | Paloma Partners Management Co | 783 | Point72 Asset Management, L.P. |
| 743 | Palouse Capital Management, Inc. | 784 | PointState Capital LP |
| 744 | PanAgora Asset Management, Inc. | 785 | Polianta Limited |
| 745 | Paragon Capital Management | 786 | Poplar Forest Capital LLC |
| 746 | Parallax Volatility Advisers, L.P. | 787 | Portolan Capital Management, LLC |
| 747 | Parallel Advisors LLC | 788 | PPM America, Inc |
| 748 | Parametric Portfolio Associates LLC | 789 | Prelude Capital Management, LLC |
| 749 | Parametrica Management Limited | 790 | Prescott Group Capital Management L.L.C. |
| 750 | Parisi Gray Wealth Management, Llc | 791 | PRIMECAP Management Company |
| 751 | Park Avenue Institutional Advisers LLC | 792 | Princeton Alpha |
| 752 | Parkside Financial Bank & Trust, Asset Management Arm | 793 | Principal Global Investors, LLC |
| 753 | Parkway Advisors, LP | 794 | Private Capital Group, LLC |
| 754 | Parkwood Corporation, Asset Management Arm | 795 | Private Capital Management, LLC |
| 755 | PartnerRe Asset Management Corporation | 796 | Private Trust Co NA, Asset Management Arm |
| 756 | PDT Partners, LLC | 797 | Proficio Capital Partners LLC |
| 757 | PEAK6 Investments, L.P. | 798 | Pro-Financial Asset Management Inc. |
| 758 | Pendal Group Limited (ASX:PDL) | 799 | ProFund Advisors LLC |
| 759 | PENN Capital Management Company, Inc. | 800 | ProShare Advisors LLC |
| 760 | Pennant Capital Management, LLC | 801 | Prudential International Investments Advisers, LLC |
| 761 | Pennsylvania Public School Employees' Retirement System | 802 | Prudential Investment Management Japan Company Limited |
| 762 | Perigon Wealth Management, LLC, Asset Management Arm | 803 | Prudential Trust Company, Trust Investments |
| 763 | Perinvest (UK) Ltd | 804 | Psagot Investment House Ltd. |
| 764 | Persimmon Capital Management LP | 805 | Public Employees Retirement Association of Colorado |
| 765 | PFTC Trading, LLC ,Asset Management Arm | 806 | Public Sector Pension Investment Board |
| 766 | PGGM | 807 | Putnam LLC |
| 767 | PGIM Investments LLC | 808 | QCM Cayman, Ltd. |
| 768 | PGIM, Inc. | 809 | QS Investors LLC |
| 769 | PHARUS Management SA | 810 | Quadrant Partners |
| 770 | Phocas Financial Corporation | 811 | Quaero Capital SA |
| 771 | Pictet Asset Management Limited | 812 | Quaestio Capital Management SGR S.p.A Unipersonale |
| 772 | Picton Mahoney Asset Management | 813 | Quaker Funds, Inc. |
| 773 | Piedmont Investment Advisors, LLC | 814 | Quantbot Technologies, LP |
| 774 | Pier Capital, LLC | 815 | Quantitative Investment Management, LLC |
| 775 | Pine River Capital Management L.P. | 816 | Quantitative Systematic Strategies, LLC |
| 776 | PineBridge Investments LLC | 817 | Quantres Asset Management Ltd, Asset Management Arm |
| 777 | Pinkerton Retirement Specialists, LLC | 818 | Quantum Capital Management, Inc. |
| 778 | Pioneer Global Asset Management S.p.A. | 819 | Rafferty Asset Management, LLC |
| 779 | Pitcairn Financial Group | 820 | Raiffeisen Kapitalanlage-Gesellschaft m.b.H. |

**Exhibit IV**

**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 821 | Rail-Splitter Capital Management, LLC | 862 | Rubric Capital Management LP |
| 822 | Rainier Investment Management, LLC | 863 | Ruby Capital Partners LLP |
| 823 | RAM Active Investments S.A. | 864 | Ruggie Wealth Management |
| 824 | Ramius, LLC | 865 | Russell Investment Management, LLC |
| 825 | Rampart Investment Management Company, LLC | 866 | Russell Investments Limited |
| 826 | Rathbone Investment Management Limited | 867 | RWC Partners Limited |
| 827 | Rational Advisors, Inc. | 868 | S & Co., Inc. |
| 828 | Raymond James Financial Inc., Asset Management Arm | 869 | Sachem Head Capital Management |
| 829 | Raymond James Trust Company, Asset Management Arm | 870 | SagePoint Financial Advisors, Inc., Securities Investments |
| 830 | RBC Dominion Securities Inc., Asset Management Arm | 871 | Salzman & Co., Inc. |
| 831 | RBC Global Asset Management (U.S.) Inc. | 872 | Samlyn Capital, LLC |
| 832 | RBC Global Asset Management Inc. | 873 | Samsung Asset Management Co., Ltd. |
| 833 | RBC Private Counsel (USA) Inc. | 874 | Sanctuary Wealth Advisors, Llc, Asset Management Arm |
| 834 | RBC Trust Company (International) Limited, Asset Management Arm | 875 | Sands Capital Management, LLC |
| 835 | Redwood Investment Management, LLC | 876 | Sanlam FOUR Investments UK Limited |
| 836 | Regal Investment Advisors LLC | 877 | Sanlam Investment Management (Pty) Ltd. |
| 837 | RegentAtlantic Capital, LLC | 878 | Santa Fe Partners LLC |
| 838 | Regions Investment Management, Inc. | 879 | Santander Asset Management UK Limited |
| 839 | Reliance Trust Company of Delaware | 880 | Santander Asset Management, S.A., S.G.I.I.C. |
| 840 | Renaissance Technologies Corp. | 881 | Sapience Investments, LLC |
| 841 | Renta 4 Gestora SGIIC S.A. | 882 | Satuit Funds Management, LLC |
| 842 | Resona Asset Management Co., Ltd. | 883 | Saturna Capital Corporation |
| 843 | Retirement Systems Of Alabama | 884 | Sawtooth Solutions, LLC |
| 844 | Reynolds Capital Management | 885 | Schiketanz Capital Advisors GmbH |
| 845 | RHB Asset Management Sdn Bhd | 886 | Schonfeld Strategic Advisors LLC |
| 846 | Rhumbline Advisers Ltd Partnership | 887 | Schroder Investment Management (Hong Kong) Limited |
| 847 | Riverhead Capital Management LLC | 888 | Schroder Investment Management (Switzerland) AG |
| 848 | Robeco Institutional Asset Management B.V. | 889 | Schroder Investment Management Limited |
| 849 | Rotella Capital Management, Inc. | 890 | Schroder Investment Management North America Inc. |
| 850 | Rothschild Asset Management Inc. | 891 | Schwartz Investment Counsel, Inc. |
| 851 | Rothschild Investment Corporation | 892 | Scopia Capital Management LP |
| 852 | Rothschild Larch Lane Management Company LLC | 893 | Scopus Asset Management, L.P. |
| 853 | Rothschild Vermögensverwaltungs-GmbH | 894 | Scoria Capital Partners, LP |
| 854 | Royal Alliance Associates, Inc., Securities Investments | 895 | SeaCrest Wealth Management, LLC |
| 855 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm | 896 | SeaStone Capital Management, L.P. |
| 856 | Royal Bank of Canada, Banking & Securities Investments | 897 | SEB Investment Management AB |
| 857 | Royal London Asset Management Limited | 898 | Securian Asset Management Inc. |
| 858 | Royce & Associates, LP | 899 | Securities America Advisors, Inc. |
| 859 | Roystone Capital Management LP | 900 | Security Kapitalanlage AG |
| 860 | RS Investment Management Co. LLC | 901 | Segall Bryant & Hamill, LLC |
| 861 | Ruane, Cunniff & Goldfarb Inc. | 902 | Segantii Capital Management Limited |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 903 | SEI Investments Co. (NasdaqGS:SEIC) | 944 | State of New Jersey Common Pension Fund |
| 904 | Select Equity Group, L.P. | 945 | State Street Global Advisors, Inc. |
| 905 | Sentinel Capital Solutions, Inc. | 946 | State Teachers Retirement System of Ohio |
| 906 | Sentry Investment Management, L.L.C. | 947 | Stephens Capital Management |
| 907 | Seven Bridges Advisors LLC | 948 | Sterling Capital Management LLC |
| 908 | Seven Eight Capital, LLC | 949 | Stevens Capital Management LP |
| 909 | Sheffield Asset Management L.L.C. | 950 | Stichting Pensioenfonds ABP |
| 910 | Shell Asset Management Company B.V. | 951 | Stifel Asset Management Corp. |
| 911 | Shellback Capital, LP | 952 | Stone Asset Management Limited |
| 912 | Shinhan BNP Paribas Asset Management Co. Ltd | 953 | Stone Ridge Asset Management LLC |
| 913 | Shinko Asset Management Co., Ltd. | 954 | StoneRidge Investment Partners, LLC |
| 914 | Siemens Fonds Invest GmbH | 955 | Storebrand Asset Management AS |
| 915 | Sigma Capital Management, LLC | 956 | Strategic Advisers, Inc |
| 916 | Signal Iduna Asset Management Gmbh | 957 | Strategic Wealth Advisors Group,Inc. |
| 917 | SignatureFD, LLC | 958 | Stratos Wealth Partners Ltd |
| 918 | Simplex Trading, LLC, Asset Management Arm | 959 | Sumitomo Mitsui Asset Management Company Limited |
| 919 | Skandia Fonder AB | 960 | Sumitomo Mitsui Trust Asset Management Co., Ltd. |
| 920 | Skylands Capital, LLC | 961 | Summit Partners Public Asset Management LLC |
| 921 | Skyline Asset Management, L.P. | 962 | Summit Trail Advisors, LLC |
| 922 | Snow Capital Management L.P. | 963 | SunAmerica Asset Management, LLC |
| 923 | Societe Generale, Securities Investments | 964 | SunTrust Banks Inc, Asset Management Arm |
| 924 | Société Privée de Gestion de Patrimoine | 965 | Susa Fund Management LLP |
| 925 | Soroban Capital Partners LP | 966 | Susquehanna Fundamental Investments, LLC |
| 926 | Soros Fund Management LLC | 967 | Susquehanna International Group, LLP, Asset Management Arm |
| 927 | South Dakota Investment Council | 968 | SVM Asset Management Limited |
| 928 | South Texas Money Management, Ltd. | 969 | Swedbank Robur Fonder AB |
| 929 | Southeast Asset Advisors, Inc. | 970 | Swiss Life Asset Management AG |
| 930 | Spectrum Management Group, Inc, Asset Management Arm | 971 | Swiss Life Asset Management Limited |
| 931 | Sphere Investment Management Inc. | 972 | Swiss National Bank, Asset Management Arm |
| 932 | Spiderrock Trading Llc | 973 | Swisscanto Asset Management AG |
| 933 | Spot Trading L.L.C., Asset Management Arm | 974 | Symphony Asset Management LLC |
| 934 | SPP Fonder AB | 975 | Systematic Financial Management LP |
| 935 | Spring Creek Capital, LLC | 976 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 936 | SpringOwl Asset Management LLC | 977 | Taconic Capital Advisors L.P. |
| 937 | Sprucegrove Investment Management Ltd | 978 | Tamir Fishman Asset Management Ltd. |
| 938 | Squarepoint Ops LLC | 979 | Tangerine Investment Management Inc. |
| 939 | SRS Investment Management, LLC | 980 | Tarbox Group, Inc., Asset Management Arm |
| 940 | St. Galler Kantonalbank, Asset Management Arm | 981 | TCI Wealth Advisors, Inc., Asset Management Arm |
| 941 | Standard Life Aberdeen plc (LSE:SLA) | 982 | TD Asset Management, Inc. |
| 942 | Standard Life Investments Limited | 983 | Teacher Retirement System of Texas |
| 943 | State Farm Insurance Companies, Asset Management Arm | 984 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 985 | Teachers' Retirement System of the State of Kentucky | 1026 | Trexquant Investment LP |
| 986 | Tennessee Department of Treasury, Investment Division | 1027 | Triad Hybrid Solutions, Llc |
| 987 | Texas Education Agency, Endowment Arm | 1028 | Tricadia Capital Management, LLC |
| 988 | Teza Capital Management, LLC | 1029 | Trust Investment Advisors |
| 989 | TFS Capital LLC | 1030 | Tudor Investment Corporation |
| 990 | The Blackstone Group L.P. (NYSE:BX) | 1031 | Turner Investments, LP |
| 991 | The California State Teachers Employees' Retirement System | 1032 | Tweedy, Browne Company LLC |
| 992 | The Dai-Ichi Life Insurance Company, Limited, Asset Management Arm | 1033 | TWIN Capital Management, Inc. |
| 993 | The Glenmede Trust Company, N.A. | 1034 | Twin Tree Management, L.P. |
| 994 | The Huntington Trust Company, National Association | 1035 | Two Sigma Advisers, LP |
| 995 | The Index Group, Inc | 1036 | Two Sigma Investments, LP |
| 996 | The MassMutual Trust Company, F.S.B. , Trust Investments | 1037 | Two Sigma Securities, LLC, Asset Management Arm |
| 997 | The Oxford Asset Management Company Limited | 1038 | Tyers Asset Management LLC |
| 998 | The Plymouth Rock Company Incorporated, Asset Management Arm | 1039 | Tyvor Capital LLC |
| 999 | The Renaissance Group LLC | 1040 | U.S. Bancorp Asset Management, Inc. |
| 1000 | The Rock Creek Group, LP | 1041 | U.S. Global Investors, Inc. (NasdaqCM:GROW) |
| 1001 | The State of Wisconsin Investment Board | 1042 | U.S. Steel & Carnegie Pension Fund Inc. |
| 1002 | The TCW Group, Inc. | 1043 | UBS Asset Management |
| 1003 | The Trust Company | 1044 | UBS O'Connor LLC |
| 1004 | The Vanguard Group, Inc. | 1045 | Unigestion SA |
| 1005 | THEAM SAS | 1046 | Union Investment Management Group |
| 1006 | Third Point LLC | 1047 | Universal-Investment-Gesellschaft mbH |
| 1007 | Third Swedish National Pension Fund | 1048 | UOB Asset Management Ltd |
| 1008 | Thompson Davis Asset Management | 1049 | Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal |
| 1009 | Thrivent Investment Management, Inc. | 1050 | USA Financial Portformulas Corporation |
| 1010 | TIG Advisors, LLC | 1051 | USAA Investment Management Company |
| 1011 | Timber Hill LLC, Asset Management Arm | 1052 | Utah Retirement Systems |
| 1012 | TimesSquare Capital Management, LLC | 1053 | Valeo Financial Advisors, LLC |
| 1013 | TOBAM | 1054 | Validea Capital Management LLC |
| 1014 | Tocqueville Asset Management LP | 1055 | Valinor Management, LLC |
| 1015 | Todd Asset Management LLC | 1056 | Valley National Advisers, Inc. |
| 1016 | Tokio Marine Asset Management Co., Ltd. | 1057 | Valuefocus Equity Management Ag |
| 1017 | Toronto-Dominion Bank, Banking Investments | 1058 | Van Eck Associates Corporation |
| 1018 | Toronto-Dominion Bank, Securities Investments | 1059 | Vantagepoint Investment Advisers, LLC |
| 1019 | Tower Bridge Advisors, Inc. | 1060 | Vaughan Nelson Investment Management, L.P. |
| 1020 | Tower Research Capital LLC | 1061 | Veritable LP |
| 1021 | TPG Capital, L.P. | 1062 | Verition Fund Management LLC |
| 1022 | Tradeworx, Asset Management Arm | 1063 | Versant Capital Management, Inc. |
| 1023 | Transamerica Asset Management, Inc. | 1064 | Victory Capital Management Inc. |
| 1024 | Transtrend BV | 1065 | Vident Investment Advisory, LLC |
| 1025 | Tressis Gestion SGIIC, S.A. | 1066 | Virginia Retirement System |

**Exhibit IV**
**Institutions that Held Signet Jewelers Limited Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1067 | Virtu Financial LLC, Asset Management Arm | 1097 | Westfield Capital Management Company, L.P. |
| 1068 | Virtus Alternative Investment Advisers, Inc. | 1098 | Westport Resources, A Division Of United Capital |
| 1069 | Virtus Fund Advisers, LLC | 1099 | Westside Investment Management, LLC |
| 1070 | Virtus Investment Advisers, Inc. | 1100 | Westwood Management Corp. |
| 1071 | Vision2020 Wealth Management Corp. | 1101 | WFG Advisors, LP |
| 1072 | Visionary Asset Management, Inc. | 1102 | Williams, Jones & Associates, LLC |
| 1073 | Visium Asset Management, LLC | 1103 | Wilmington Funds Management Corporation |
| 1074 | Voloridge Investment Management, LLC | 1104 | Wilmington Trust Company, Banking & Trust Investments |
| 1075 | Vontobel Asset Management, Inc. | 1105 | Wilmington Trust Investment Advisors, Inc. |
| 1076 | Voya Investment Management LLC | 1106 | Wilmington Trust Investment Management, LLC |
| 1077 | Waddell & Reed Investment Management Co | 1107 | Wing Lake Capital |
| 1078 | Wade Financial Group, Inc. | 1108 | Winslow, Evans & Crocker, Inc., Asset Management Arm |
| 1079 | Wall Street Associates LLC | 1109 | Winton Capital Group Limited |
| 1080 | Walleye Trading LLC, Asset Management Arm | 1110 | Winton Capital Management Limited |
| 1081 | Walter Scott & Partners Limited | 1111 | WMS Partners, LLC |
| 1082 | Waratah Capital Advisors Ltd. | 1112 | Wolverine Asset Management, LLC |
| 1083 | Warburg Invest Kapitalanlagegesellschaft mbH | 1113 | Wolverine Trading LLC, Asset Management Arm |
| 1084 | Warren Averett Asset Management LLc | 1114 | Woodbury Financial Services, Inc, Securities Investments |
| 1085 | Washington Capital Management, Inc. | 1115 | World Asset Management |
| 1086 | Washington Trust Bank, Asset Management Arm | 1116 | Wright Investors' Service Inc. |
| 1087 | WCM Investment Management | 1117 | XACT Fonder AB |
| 1088 | We Are One Seven, LLC | 1118 | Xact Kapitalförvaltning AB |
| 1089 | Wealthfront Inc. | 1119 | Yale Capital Corp. |
| 1090 | WealthTrust-Arizona, LLC | 1120 | Yorktown Management and Research Co Inc |
| 1091 | WEDGE Capital Management L.L.P. | 1121 | Zacks Investment Management, Inc. |
| 1092 | Weiss Multi-Strategy Advisers, LLC | 1122 | ZEST S.A. |
| 1093 | Wellington Management Group LLP | 1123 | Zions Capital Advisors, Inc. |
| 1094 | Wells Capital Management Incorporated | 1124 | ZKB Asset Management |
| 1095 | Wells Fargo & Company, Private Banking and Investment Banking Arm | 1125 | Zurich Insurance Group AG, Asset Management Arm |
| 1096 | Wells Fargo & Company, Securities and Brokerage Investments | 1126 | Zweig-DiMenna Associates, Inc. |

**Note:**
Institutions with positive holdings of Signet Jewelers Limited common stock for quarters during the Class Period (9/30/2013 - 12/31/2017).
**Source:**
S&P Capital IQ.

**Exhibit V**
**Positions of Large Institutions as of the End of Each Year during the Class Period**

| No. | Institution | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 | 12/31/2017 |
|---|---|---|---|---|---|---|
| 1 | Abrams Bison Investments, L.L.C. | 3,400,000 | 1,190,808 | 885,000 | 3,955,000 | 2,115,000 |
| 2 | Alken Asset Management LLP | 1,161,329 | 1,351,166 | 0 | 0 | 0 |
| 3 | AllianceBernstein L.P. | 79,873 | 66,387 | 139,322 | 161,677 | 1,302,225 |
| 4 | American Century Investment Management Inc. | 564,216 | 2,224,455 | 2,446,639 | 467,983 | 467,983 |
| 5 | Artisan Partners Limited Partnership | 0 | 2,139,576 | 2,983,421 | 0 | 0 |
| 6 | Bain Capital Public Equity, LP | 0 | 1,444,106 | 406,800 | 0 | 0 |
| 7 | BlackRock, Inc. (NYSE:BLK) | 4,674,695 | 5,273,692 | 4,392,679 | 4,173,534 | 3,501,899 |
| 8 | Brandywine Global Investment Management, LLC | 38,421 | 0 | 0 | 852,169 | 47 |
| 9 | BWM AG | 0 | 0 | 0 | 0 | 934,740 |
| 10 | Canada Pension Plan Investment Board | 28,600 | 0 | 10,800 | 1,186,000 | 1,418,110 |
| 11 | Capital Group International Inc. | 1,582,440 | 93,752 | 200 | 0 | 0 |
| 12 | Capital Research and Management Company | 0 | 0 | 0 | 3,284,000 | 6,178,233 |
| 13 | Causeway Capital Management LLC | 0 | 0 | 0 | 1,511,789 | 2,869,407 |
| 14 | Citadel Advisors, LLC | 31,407 | 2,008,272 | 1,100,655 | 145,813 | 0 |
| 15 | ClearBridge Investments, LLC | 772,064 | 476,651 | 554,578 | 473,995 | 1,540,998 |
| 16 | Corvex Management LP | 863,254 | 5,510,911 | 5,629,153 | 2,907,090 | 0 |
| 17 | D.F. Dent and Company, Inc. | 642,333 | 911,295 | 711,819 | 805,660 | 14,475 |
| 18 | Dimensional Fund Advisors L.P. | 371,817 | 386,501 | 335,894 | 546,682 | 1,946,917 |
| 19 | Discovery Capital Management, LLC | 0 | 0 | 0 | 0 | 1,363,302 |
| 20 | Farallon Capital Management, L.L.C. | 0 | 1,010,000 | 1,590,000 | 2,102,479 | 0 |
| 21 | FIL Limited | 2,020,630 | 0 | 0 | 209,079 | 23,172 |
| 22 | First Pacific Advisors, LLC | 1,128,800 | 694,400 | 0 | 92,790 | 0 |
| 23 | FMR LLC | 1,870,436 | 1,868,785 | 2,614,383 | 780,067 | 1,720,248 |
| 24 | Fred Alger Management, Inc. | 0 | 1,061,071 | 1,084,049 | 0 | 0 |
| 25 | Guggenheim Partners, LLC | 7,696 | 122,316 | 395,215 | 307,582 | 906,766 |
| 26 | Harris Associates L.P. | 1,742,797 | 0 | 0 | 0 | 0 |
| 27 | HSBC Global Asset Management (UK) Limited | 2,348,114 | 1,313,814 | 1,050,383 | 50,964 | 41,162 |
| 28 | Investec Asset Management Limited | 4,398,155 | 86,950 | 95,986 | 993,521 | 1,770,682 |
| 29 | J.P. Morgan Asset Management, Inc. | 1,262,855 | 16,461 | 70,879 | 101,927 | 146,214 |
| 30 | Jennison Associates LLC | 60,964 | 938,517 | 1,188,827 | 1,068,339 | 0 |
| 31 | Lazard Asset Management LLC | 605,116 | 135,612 | 94,103 | 3,226,806 | 0 |
| 32 | Marcato Capital Management, LLC | 0 | 0 | 0 | 1,005,548 | 0 |
| 33 | Morgan Stanley, Investment Banking and Brokerage Investments | 2,394,074 | 242,041 | 326,034 | 106,449 | 563,110 |
| 34 | Nicholas Company, Inc. | 898,445 | 0 | 98,470 | 0 | 0 |
| 35 | Norges Bank Investment Management | 666,970 | 582,721 | 656,806 | 729,548 | 775,566 |
| 36 | Northern Trust Global Investments | 692,960 | 828,445 | 892,858 | 748,556 | 646,980 |
| 37 | Odey Asset Management LLP | 4,038,410 | 1,640,686 | 0 | 0 | 0 |
| 38 | OppenheimerFunds, Inc. | 886,526 | 320,360 | 71,980 | 71,980 | 305,000 |
| 39 | Pennant Capital Management, LLC | 0 | 2,273,285 | 1,588,401 | 0 | 0 |
| 40 | Point72 Asset Management, L.P. | 547,648 | 114,301 | 1,369,974 | 5,391 | 83,758 |
| 41 | Poplar Forest Capital LLC | 0 | 0 | 0 | 364,872 | 768,445 |
| 42 | Principal Global Investors, LLC | 198,312 | 223,821 | 1,523,647 | 107,748 | 96,065 |
| 43 | Schroder Investment Management Limited | 4,481 | 188,279 | 278,387 | 53,116 | 773,353 |
| 44 | Scopia Capital Management LP | 0 | 0 | 0 | 1,262,633 | 0 |
| 45 | Scopus Asset Management, L.P. | 0 | 950,000 | 1,000,000 | 354,648 | 0 |
| 46 | Select Equity Group, L.P. | 3,868,915 | 1,994,430 | 5,983,096 | 8,074,544 | 8,902,126 |
| 47 | SRS Investment Management, LLC | 0 | 0 | 0 | 1,178,149 | 1,645,041 |
| 48 | State Street Global Advisors, Inc. | 2,137,275 | 2,478,356 | 3,151,704 | 3,043,976 | 2,660,023 |
| 49 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) | 31,900 | 26,000 | 242,885 | 3,889,873 | 174,890 |
| 50 | The Vanguard Group, Inc. | 4,262,457 | 4,825,422 | 6,655,338 | 6,750,627 | 5,972,224 |
| 51 | Wellington Management Group LLP | 0 | 2,285,664 | 2,984,831 | 945,151 | 647,871 |
| 52 | Westfield Capital Management Company, L.P. | 886,605 | 702,243 | 474,573 | 0 | 0 |
| | **Positions of the 52 Institutions on Each Date** | **51,170,990** | **50,001,552** | **55,079,769** | **58,097,955** | **52,276,232** |
| | **Shares Outstanding** | **80,215,448** | **80,178,447** | **79,531,968** | **69,580,711** | **60,516,066** |
| | **52 Institutional Positions as a % of Shares Outstanding** | **64%** | **62%** | **69%** | **83%** | **86%** |
| | **Public Float** | **80,025,098** | **79,916,285** | **79,295,691** | **69,308,877** | **60,159,464** |
| | **52 Institutional Positions as a % of Public Float** | **64%** | **63%** | **69%** | **84%** | **87%** |
| | **Number of Institutions with Positive Positions on Each Date** | **335** | **446** | **514** | **511** | **470** |

**Note:**
To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of one of the five dates: 12/31/2013, 12/31/2014, 12/31/2015, 12/31/2016, or 12/31/2017.

**Source:**
S&P Capital IQ and SEC filings.



**Exhibit VI**
**Short Interest Levels of Signet Jewelers Limited Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**

**Sources:**
Bloomberg and SEC filings.



**Exhibit VII**
**Market Capitalization of Signet Jewelers Limited Common Stock**
**August 29, 2013 - March 14, 2018**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VIII**

**Bid-Ask Spread in Signet Jewelers Limited Common Stock**

| | Signet Common Stock Daily Bid-Ask | | NYSE/AMEX Common Stocks | | NASDAQ Common Stocks | |
|---|---|---|---|---|---|---|
| | 8/29/2013 - 3/13/2018 | | Monthly Data | Yearly Data | Monthly Data | Yearly Data |
| | $ Spread | % Spread | 2009 CRSP % Spread | | 2009 CRSP % Spread | |
| Average | $0.03 | 0.03% | 1.03% | 1.15% | 2.55% | 2.91% |
| Median | $0.01 | 0.02% | 0.35% | 0.40% | 0.69% | 0.92% |

<u>**Notes:**</u>

See Appendix H for Signet daily statistics and methodology.

Statistics for 2009 CRSP spread for NYSE/AMEX and NASDAQ common stocks are obtained from Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data,* 17 J. Fin. Markets, 94, Table 2 (2014).

**Exhibit IX**
**Analysis of the Relationship between Earnings News and Abnormal Returns**

| Observation on a Date | ACTUAL NUMBER OF DAYS | | EXPECTED NUMBER OF DAYS [A] | | RATIO OF ACTUAL TO EXPECTED NUMBER OF DAYS | | Total |
|---|---|---|---|---|---|---|---|
| | No-News [B] | News [B] | No-News [B] | News [B] | No-News [B] | News [B] | |
| [1] Number of Days | 1,113 | 19 | 1,113 | 19 | 1.00 | 1.00 | 1,132 |
| [2] No Statistically Significant Abnormal Return | 1,041 | 6 | 1,029.42 | 17.58 | 1.01 | 0.34 | 1,047 |
| [3] Statistically Significant Abnormal Return | 72 | 13 | 83.58 | 1.42 | 0.86 | 9.15 | 85 |
| [4] Percent of Statistically Significant Abnormal Return Days of Total Days | 6.5% | 68.4% | 7.5% | 7.5% | | | 7.5% |

**Notes:**

[A] Based on bootstrap results of 100,000 runs using Urn 1 with 19 "News" days and 1,113 "No-News" days; Urn 2 with 85 significant abnormal return days and 1,047 insignificant abnormal return days.

[B] "News" date is defined as days with earnings, preliminary earnings or holiday season sales report dates.  News released after 4 pm based on the time stamps from Business Wire or Bloomberg EVTS is matched with the next trading day's stock return.  The impact date of the 19 news dates are: 8/29/2013; 11/26/2013; 1/9/2014; 3/27/2014; 5/22/2014; 8/28/2014; 11/25/2014; 1/8/2015; 3/26/2015; 5/28/2015; 8/27/2015; 1/7/2016; 2/29/2016; 3/24/2016; 11/22/2016; 1/11/2017; 3/9/2017; 8/24/2017; and 1/10/2018.

[1] Number of trading days during the Class Period+, excluding those dates where there are corrective disclosures.

[2] Number of trading days without significant abnormal returns.  Source: Appendix E.

[3] Number of trading days with significant abnormal returns.  Source: Appendix E.

[4] = [3] / [1].

**Exhibit X**

**Test for Autocorrelation in Signet Jewelers Limited Daily Abnormal Returns**

| Date Range | Coefficient | t-stat | Observations | R-Squared |
|---|---|---|---|---|
| 08/29/2013 - 08/28/2014 | 0.02 | 0.34 | 252 | 0.05% |
| 08/29/2014 - 08/28/2015 | -0.01 | -0.11 | 252 | 0.00% |
| 08/31/2015 - 08/29/2016 | 0.09 | 1.36 | 252 | 0.73% |
| 08/30/2016 - 08/29/2017 | 0.16 | 2.50 | 252 | 2.43% |
| 08/30/2017 - 03/13/2018 | 0.03 | 0.32 | 134 | 0.08% |
| 08/30/2016 - 08/29/2017* | 0.10 | 1.65 | 249 | 1.09% |

**Notes:**

Based on regressions of daily abnormal returns on prior day's abnormal returns.  See Appendix E for daily abnormal returns.

For the purposes of the statistical test of autocorrelation, an extra rolling regression was run for 8/28/2013.

* Pairs of abnormal return and lagged abnormal return that involve returns on 5/24/2017 and 5/25/2017 have been excluded from this regression.